1
2
3
4
5
6
7
8       **UNITED STATES DISTRICT COURT**
9       **CENTRAL DISTRICT OF CALIFORNIA**
10

11    HRAYR SHAHINIAN, M.D., F.A.C.S., et al.                    CASE NO.:  14-CV-08390 DMG (PLA)
12
                              Plaintiffs,                         **PRETRIAL EXHIBIT**
13            vs.                                                 **STIPULATION**
14    KIMBERLY-CLARK  CORPORATION,
      a Delaware Corporation, and HALYARD
15    HEALTH, INC., a Delaware
      Corporation,
16
17                            Defendants.
18
19
20
21
22
23
24
25
26
27
28

---

**PRETRIAL EXHIBIT STIPULATION**

**Plaintiffs' Exhibits**

Plaintiff Bahamas Surgical Center, LLC ("Plaintiff"), on the one hand, and Defendants Kimberly-Clark Corporation ("Kimberly-Clark") and Halyard Health, Inc. ("Halyard"), on the other hand, jointly file this Pretrial Exhibit Stipulation pursuant to the Court's Scheduling and Case Management Order re Jury Trial. [See Dkt. No. 50.]

Plaintiff reserves all rights and specifically notes that the inclusion of an exhibit on this list shall not be construed as an admission of its admissibility. Further, even though an exhibit may have been included in this Pretrial Exhibit Stipulation at Plaintiff's request, that does not mean that the exhibit is admissible, or that Plaintiff concedes admissibility. For example, an exhibit may be admissible if introduced by Plaintiff, but may constitute inadmissible hearsay if offered by Defendants. Further, many of the exhibits Plaintiff has included on this list are exhibits that it may seek to introduce only if the need arises. Accordingly, all exhibits included on this list are included subject to the condition that Plaintiff reserves the right to object to an exhibit being admitted at trial based on an evidentiary objection, whether the exhibit is being introduced by Plaintiff or Defendants (e.g., an exhibit may be a party admission if introduced by Plaintiff, but inadmissible hearsay if introduced by Defendants), motion *in limine* rulings of the Court, evidentiary rulings of the Court, or any other factor. This list does not include materials for impeachment or rebuttal. Plaintiff reserves the right to amend and/or supplement this list. Plaintiff expressly reserves the right to assert objections as exhibits are proffered by Defendants during the course of the trial.

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 1 | Email printout from Mr. Avenatti, Subject: Agreement re Sept. 11-12 Depos | **Defendant:** FRE 401, 402, 403, 602, 802, 805 | |

-1-

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 2 | Subpoena to testify at a deposition in a civil action directed to Bernard Vezeau | **Defendant:** FRE 401, 402, 403 | |
| 3 | LinkedIn printout for Bernard Vezeau | **Defendant:** FRE 401, 402, 403, 602, 802, 805, 901(a) | |
| 4 | Separation Agreement and full and final Release of Claims - Confidential and Bound Under Separate Cover | **Defendant:** No objection | |
| 5 | 9/26/2014 Bernard Vezeau final written warning from Ms. Van Pelt - Confidential and Bound Under Separate Cover | **Defendant:** No objection | |
| 6 | Compilation of documents produced by Mr. Vezeau | **Defendant:** FRE 106, 401, 402, 403, 602, 611(a), 701, 802, 805, 901(a); *see also* MIL re: irrelevant marketing materials; MIL re: other products | |
| 7 | Subpoena to testify at a deposition in a civil action directed to Keith J. Edgett | **Defendant:** FRE 401, 402, 403 | |
| 8 | LinkedIn Printout for Keith Edgett | **Defendant:** FRE 401, 402, 403, 602, 802, 805, 901(a) | |
| 9 | Compilation of documents produced by Mr. Edgett | **Defendant:** FRE 106, 401, 402, 403, 602, 611(a), 701, 802, 805, 901(a); *see also* MIL re: investigations | |
| 10 | Subpoena to testify at a deposition in a civil action | **Defendant:** FRE 401, 402, 403 | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | directed to Wava Truscott, Ph. D., MBA | | |
| 11 | LinkedIn Biography re Dr. Truscott | **Defendant:** FRE 401, 402, 403, 602, 802, 805, 901(a) | |
| 12 | String of Emails, Subj: Bernard disappears into the cold | **Defendant:** FRE 106, 602, 701, 802, 805, 901(a) | |
| 13 | 12/2/2014 Email from W. Truscott to Julie Hale, Sbj: CDC Meeting to Review Testing with Selcen [WT-00002746] | **Defendant:** FRE 401, 402, 403, 602, 802, 901(a) | |
| 14 | Sting of Emails, Subj: Additional Information [WT-00003878-WT-00003882] | **Defendant:** FRE 401, 402, 403, 602, 701, 802, 805, 901(a); *see also* MIL re: investigations | |
| 15 | String of Emails, Subj: Kimberly-Clark Halyard [WT-00003866-WT-00003873] | **Defendant:** FRE 401, 402, 403, 602, 701, 802, 805, 901(a); *see also* MIL re: investigations | |
| 16 | 8/10/2015 Email from W. Truscott to Joseph Duncan, Subj: Kimberly-Clark Halyard [WT-00003858-WT-00003865] | **Defendant:** FRE 401, 402, 403, 602, 701, 802, 805, 901(a); *see also* MIL re: investigations | |
| 17 | Note from David Johnson to Stacey [WT-00000690] | **Defendant:** FRE 401, 402, 403, 602, 701, 802, 805, 901(a) | |
| 18 | 3/26/2012 Forward of 3/21/12 Email from Thomas Kozma, Subj: FDA Audit of K-C Health Care Roswell - Day #2 | **Defendant:** FRE 401, 402, 403, 802, 805, 901(a); *see also* MIL re: | |

3

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | [WT-00002800-WT-00002801] | investigations | |
| 19 | 3/26/2012 Forward of 3/23/12 Email from Thomas Kozma, Subj: K-C Health Care Roswell - Day #3 [WT-00002802-WT-00002803] | **Defendant:** FRE 401, 402, 403, 802, 805, 901(a); *see also* MIL re: investigations | |
| 20 | 3/26/12 Forward of 3/23/12 Email from Thomas Kozma, Subj: K-C Health Care Roswell - Day #4 [WT-00002804-WT-00002806] | **Defendant:** FRE 401, 402, 403, 802, 805, 901(a); *see also* MIL re: investigations | |
| 21 | 8/8/2012 Warning Letter [WT-00002752-WT-00002754] | **Defendant:** FRE 401, 402, 403, 602, 701, 802; *see also* MIL re: other products; MIL re: investigations | |
| 22 | 8/19/2015 Email from Wava Truscott to Mr. Duncan and Ms. Snyder, Subj: Additional Information [WT-00003874-WT-00003877] | **Defendant:** FRE 401, 402, 403, 602, 701, 802, 901(a); *see also* MIL re: investigations | |
| 23 | Special Gowns QRB PowerPoint [WT-00003762-WT-00003770] | **Defendant:** FRE 602, 802, 901(a) | |
| 24 | Monthly Trend Analysis of Product Families [WT-00000709-WT-00000711] | **Defendant:** FRE 401, 402, 403, 602, 701, 901(a); *see also* MIL re: other products | |
| 25 | Listing of Complaints from Jan 2012 to June 2012 [WT-00000693] | **Defendant:** FRE 106, 401, 402, 403, 602, 901(a) | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 26 | Monthly Trend Analysis of Product Families - Top 3 Incidents [WT-00000707-WT-00000708] | **Defendant:** FRE 106, 401, 402, 403, 602, 901(a) | |
| 27 | Unidentified Document [WT-00003151-WT-00003154] | **Defendant:** FRE 401, 402, 403, 602, 901(a); *see also* MIL re: other products | |
| 28 | Overall Efficiency of Hospital Gowns [WT-00003722-WT-00003725] | **Defendant:** FRE 401, 402, 403, 602, 901(a); *see also* MIL re: other products | |
| 29 | String of Emails, Subj: Draft of SJCHS Ltr (please review) [WT-00002934-WT-00002935] | **Defendant:** FRE 401, 402, 403, 602, 802, 901(a); *see also* MIL re: other products | |
| 30 | 2/17/2010 Ltr to Joe Loya [WT-00002465-WT-00002466] | **Defendant:** FRE 401, 402, 403, 602, 802, 901(a); *see also* MIL re: other products | |
| 31 | 10/24/2014 Email from Vi Nguyen to Wava Truscott, Subj: Ebola PPE [WT-00002467-WT-00002468] | **Defendant:** FRE 401, 402, 403, 602, 701, 901(a); *see also* MIL re: irrelevant marketing materials | |
| 13 Campos | Amended Notice of Deposition of R. Campos in her Personal Capacity and as 30(B)(6) Witness for Plaintiff Bahamas | **Defendant:** No objection | |
| 14 Campos | Documents produced by Bahamas Surgery Center [BMC000001-BMC000021] | **Defendant:** No objection | |
| 15 Campos | Plaintiff Bahamas SUPP Response to Defendant KC's | **Defendant:** No objection | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | ROGS (Set One) | | |
| 16 Campos | Documents produced by Bahamas Surgery Center [BMC000001 and BCM000003] | **Defendant:** No objection | |
| 17 Campos | Documents produced by Bahamas Surgery Center [BCM000002-BCM000004] | **Defendant:** No objection | |
| 18 Campos | Declaration of R. Campos on behalf of Bahamas Surgery Center, LLC in Support of Plaintiffs' Motion for Class Certification | **Defendant:** FRE 802 | |
| 19 Campos | Printout from spreadsheet, produced by KC | **Defendant:** No objection | |
| 32 | LinkedIn Profile for J. Jascomb | **Defendant:** FRE 401, 402, 403, 602, 802, 805, 901(a) | |
| 33 | Notes from weekly project update meetings for the S&IP Group | **Defendant:** FRE 401, 402, 403, 602, 701, 802, 805; *see also* MIL re: other products | |
| 33 Groesbeck | 12/5/2012 Email string between Joe Palomo and A. Buzea, S. Nierenberg, and J. Allen, Subj: AAMI PB70 Testing Quote | **Defendant:** FRE 602, 802, 901(a) | |
| 34 | 3/1/2013 Email string between S. Jacobson and R. Mansbach, Subj: Response to your settlement offer - for settlement discussion purposes only | **Defendant:** FRE 401, 402, 403, 408, 802, 805, 901(a); *see also* MIL re: Cardinal settlement | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | [CARDINAL0000267-CARDINAL0000271] | | |
| 35 | 3/13/2013 Email string between S. Jacobson and R. Mansbach, Subj: Cardinal/KCC [CARDINAL0000290-CARDINAL0000294] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 36 | 3/13/2013 Email from S. Jacobson to R. Mansbach, Subj: Proposed language - very rough - for settlement purposes only [CARDINAL0000295] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 37 | 3/14/2013 Email string from R. Mansbach to S. Jacobson, Subj: Proposed language - very rough - for settlement purposes only -- Rule 408 [CARDINAL0000314-CARDINAL0000318] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 805, 901(a); *see also* MIL re: Cardinal settlement | |
| 38 | 3/14/2013 Email string from S. Jacobson to R. Mansbach (with attachments - Kccahsettle.docx), Subj: proposed language [CARDINAL0000324-CARDINAL0000326] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 805, 901(a); *see also* MIL re: Cardinal settlement | |
| 39 | 3/14/2013 Email string from R. Mansbach to S. Jacobson, Subj: proposed language [CARDINAL0000341-CARDINAL0000344] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 805, 901(a); *see also* MIL re: Cardinal settlement | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 40 | 3/15/2013 Email string from R. Mansbach to S. Jacobson (with attachments - Settlement Terms 03.15.13.docx), Subj: Cardinal/KCC [CARDINAL0000345-CARDINAL0000347] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 41 | 3/15/2013 Email string from R. Mansbach to S. Jacobson, Subj: Cardinal/KCC [CARDINAL0000352-CARDINAL0000355] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 42 | 3/21/2013 Email string from R. Mansbach to S. Jacobson, Subj: draft agreement [CARDINAL0000208] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 43 | 3/21/2013 Email from R. Mansbach to S. Jacobson (cc: T. Kinney and J. Maxwell) (with attachments - K-C-Cardinal-Settlement Agreement and Release 03 21 13.doc), Subj: Draft Settlement Agreement [CARDINAL0000356-CARDINAL0000362] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 44 | 4/1/2013 Email from R. Mansbach to S. Jacobson (cc: T. Kinney and J. Maxwell), Subj: Draft Settlement Agreement, Re S. Jacobson asking for an additional week re finalizing settlement [CARDINAL0000366-CARDINAL0000367] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | | |
| 45 | 4/2/2013 Email from S. Jacobson to R. Mansbach (cc: J. Maxwell) (with attachments - K-C-Cardinal-Settlement Agreement and Release42, K-C-Cardinal-Settlement Agreement and Release 03 21 13 (2) and redline version), Subj: Revised Settlement Agreement - CONFIDENTIAL [CARDINAL0000368-CARDINAL0000383] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 46 | 4/5/2013 Email from R. Mansbach to S. Jacobson (cc: J. Maxwell and T. Kinney) (with attachments - K-C-Cardinal-Settlement Agreement and Release42 docs (SRM 04.05.13).doc, Subj: Revised Settlement Agreement - CONFIDENTIAL [CARDINAL0000384-CARDINAL0000392] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 47 | 4/5/2013 Email from S. Jacobson to R. Mansbach (cc: J. Maxwell and T. Kinney), Subj: Revised Settlement Agreement - CONFIDENTIAL [CARDINAL0000393-CARDINAL0000394] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 48 | 4/5/2013 Email string from R. Mansbach to S. Jacobson, Subj: Revised Settlement Agreement - CONFIDENTIAL, Re conference call to discuss comments/questions re draft agreement [CARDINAL0000397-CARDINAL0000398] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 49 | 4/5/2013 Email from R. Mansbach to S. Jacobson, Subj: Accepted: finalize settlement agreement [CARDINAL0000210] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 50 | 4/9/2013 Email string from S. Jacobson to R. Mansbach (with attachments - KCCAHsettle docx.doc), Subj: Settlement Agreement & Release, Re removed 4 patents because outside of litigation [CARDINAL0000400-CARDINAL0000407] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 51 | 4/9/2013 Email from R. Mansbach to S. Jacobson (with attachments - SETTLEMENT AGREEMENT AND RELEASE FINAL 4.9.43, SETTLEMENT AGREEMENT AND RELEASE REDLINE 4.9.13(2) [CARDINAL0000408-CARDINAL0000421] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 52 | 4/9/2013 Email from S. Jacobson to R. Mansbach (with attachments - SETTLEMENT AGREEMENT AND RELEASE REDLINE 4 9 13(2)), Re two more final changes from S. Jacobson [CARDINAL0000422-CARDINAL0000430] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 53 | 4/10/2013 Email string from R. Mansbach to S. Jacobson, Subj: Cardinal Settlement Agreement, Re two more final changes [CARDINAL0000431-CARDINAL0000432] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 54 | 4/10/2013 Email string from R. Mansbach to S. Jacobson (with attachments - SETTLEMENT AGREEMENT AND RELEASE 04 10 13), Re obtaining signatures and exchanging signature pages [CARDINAL0000434-CARDINAL0000442] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 55 | 4/10/2013 Email string from R. Mansbach to S. Jacobson, Subj: Cardinal Settlement Agreement, Re K-C had a know quality issue [CARDINAL0000447-CARDINAL0000449] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 56 | 4/11/2013 Email string from R. Mansbach to S. Jacobson, Subj: Cardinal Settlement | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see* | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Agreement, Re simultaneous signatures and exchange of signed agreement [CARDINAL0000475-CARDINAL0000479] | *also* MIL re: Cardinal settlement | |
| 57 | 4/11/2013 Email from R. Mansbach to S. Jacobson (with attachments - img-411102645-0001.pdf), Subj: Settlement Agreement - Signed [CARDINAL0000480-CARDINAL0000486] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 58 | 4/11/2013 Email from S. Jacobson to R. Mansbach | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 59 | 4/11/2013 Email from F. Mansbach to S. Jacobson, Subj: counter-signed settlement agreement [CARDINAL0000495-CARDINAL0000496] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 60 | 5/21/2013 Outlook meeting invitation email, Organizer: S. Jacobson, Required Attendees: R. Mansbach, Subj: follow up [CARDINAL0000213] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 61 | 11/14/2014 Email from S. Jacobson to S. Jacobson, Subj: Call Ross Mansbach [CARDINAL0000216] | **Defendant:** FRE 401, 402, 403, 602, 901(a) | |
| 62 | 11/19/2014 Outlook meeting invitation email, Organizer: S. | **Defendant:** FRE 401, 402, 403, 602, | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Jacobson, Subj: call ross mansbach [CARDINAL0000218] | 901(a) | |
| 63 | 11/20/2014 Email from R. Mansbach to S. Jacobson, Subj: Call Tomorrow? [CARDINAL0000223-CARDINAL0000224] | **Defendant:** FRE 401, 402, 403, 602, 901(a) | |
| 64 | 11/25/2014 Outlook meeting invitation email, Organizer: S. Jacobson, Subj: ross mansbach will call me [CARDINAL0000227] | **Defendant:** FRE 401, 402, 403, 602, 901(a) | |
| 65 | 7/13/2015 Email from R. Mansbach to S. Jacobson, Subj: Catch Up? [CARDINAL0000235-CARDINAL0000236] | **Defendant:** FRE 401, 402, 403, 602, 901(a) | |
| 66 | 7/15/2015 Email from R. Mansbach to S. Jacobson, Subj: Just tried you [CARDINAL0000237] | **Defendant:** FRE 401, 402, 403, 602, 901(a) | |
| 67 | 9/22/2015 Outlook meeting invitation email, Organizer: S. Jacobson, Subj: Meeting Ross Mansbach/Susan Jacobson [CARDINAL0000202] | **Defendant:** FRE 401, 402, 403, 602, 901(a) | |
| 68 Bauer | LinkedIn Profile re J. Bauer | **Defendant:** FRE 401, 402, 403, 602, 805, 901(a) | |
| 69 Bauer | K-C MicroCool* Breathable High Performance Gown (AAMI Level 4 - L) | **Defendant:** FRE 602, 901(a) | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 70 Bauer | 8/8/2012 Warning Ltr (12-ATL-16) from John R. Gridley to Thomas J. Falk, Re inspection on 3/20/12 through 3/28/12 in Roswell, Georgia [KC-Shahinian-0000009357-KC-Shahinian-0000009361] | **Defendant:** FRE 401, 402, 403, 602, 701, 802; *see also* MIL re: other products; MIL re: investigations | |
| 71 Bauer | 8/16/2012 Response Ltr to John Gridley's (US Food and Drug Administration) Warning Ltr dated 8/8/12 [KC-Shahinian-0000419524-KC-Shahinian-0000419531] | **Defendant:** FRE 401, 402, 403; *see also* MIL re: investigations | |
| 72 Bauer | 8/29/2012 KC's Response Ltr to John Gridley's (US Food and Drug Administration) Warning Ltr dated 8/8/12 [KC-Shahinian-0000419570-KC-Shahinian-0000419576] | **Defendant:** FRE 401, 402, 403; *see also* MIL re: investigations | |
| 73 Bauer | 10/11/2012 Email string from T. Falk to J. Bauer, Subj: Letter Received from FDA Closing-Out Roswell Warning Letter [KC-Shahinian-0000009362-KC-Shahinian-0000009363] | **Defendant:** FRE 401, 402, 403; *see also* MIL re: investigations | |
| 74 Bauer | 9/20/2011 Email string from S. Inacker to J. Bauer, Subj: Update [KC-Shahinian-0000021667-KC-Shahinian-0000021672] | **Defendant:** FRE 401, 402, 403, 408; *see also* MIL re: Cardinal settlement | |
| 75 Bauer | K-C Corporation's "Dear Customer" Ltr re KC's transitioning their MicroCool® | **Defendant:** FRE 401, 402, 403; *see also* MIL re: | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Breathable Impervious gowns to their new MicroCool® Breathable High Performance AAMI 4 gowns [KC-Shahinian-0000021680] | irrelevant marketing materials | |
| 76 Bauer | 3/14/2013 Email string from A. Hodges to J. Bauer (with attachments - Current S&IP Priorities.pptx, S&IP Regional Summit Debrief.docx), Subj: FW: S&IP Regional Summit Debrief [KC-Shahinian-0000021706-KC-Shahinian-0000021725] | **Defendant:** FRE 401, 402, 403, 802, 805; *see also* MIL re: other products | |
| 77 Bauer | 3/29/2013 Email string from J. Bauer to A. Hodges, Subj: FW: Confidential RE: HC/GNW Leadership War Room Debrief [KC-Shahinian-0000021760-KC-Shahinian-0000021761] | **Defendant:** FRE 401, 402, 403, 802 | |
| 78 Bauer | 3/29/2013 Email string from J. Schneider to J. Bauer, Subj: FW: Confidential Re: HC/GNW Leadership War Room Debrief [KC-Shahinian-0000021762-KC-Shahinian-0000021763] | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 79 Bauer | 3/28/2013 KC's S&IP War Room Report Out [KC-Shahinian-0000021728-KC-Shahinian-0000021743] | **Defendant:** FRE 403, 602, 802 | |
| 80 Bauer | 5/11/2013 Email from J. Bauer to Brenda Allbritten (with attachments - HC SBP CEO | **Defendant:** FRE 401, 402, 403, 602 | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Review.pptx), Subj: FW: HC SBP CEO Review.pptx [KC-Shahinian-0000009558-KC-Shahinian-0000009604] | | |
| 68 Palomo | 4/2008 Association for the Advancement of Medical Instrumentation - Results of the Periodic Review of ANSI/AAMI/PB70:2003 [NELSON001637-NELSON001652] | **Defendant:** FRE 401, 402, 403, 602, 802, 805, 901(a) | |
| 69 Palomo | 1/26/2010 Declaration of Joseph A. Palomo In Opposition to Plaintiff's Motion for a Temporary Restraining Order, Doc. #15-2, KC v. Cardinal Health, USDC of Georgia, Atlanta Division, Case No. 1-10-CV-34CAP | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 70 Palomo | 4/21/2011 KC's [Redacted] Opposition to Cardinal Health 200, LLC's Motion for Imposition of Sanctions for Spoliation of Evidence, Doc. #199, KC v. Cardinal Health, USDC of Georgia, Atlanta Division, Case NO. 1:10-CV-34-CAP | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805 | |
| 71 Palomo | 2/14/2012 Email string to J. Palomo from Steve Nierenberg Intertek (with attached revised quotation) (cc: J. Allen and A. Buzea), Sbj: AAMI PB70 Testing Quote [CARDINAL0000522- | **Defendant:** No objection | |

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | CARDINAL0000532] | | |
| 72 Palomo | 8/23/2012 Nelson Laboratories Invoice to Cardinal Health - McGaw Park [NELSON000855-NELSON000859] | **Defendant:** No objection | |
| 73 Palomo | 2/24/2012 Email to Jared A. Forsyth from J. Palomo (with attachments) (cc: L. Swedarsky and S. Dornfield), Subj: Gown Samples for AAMI PB70 Testing [NELSON001877] | **Defendant:** No objection | |
| 74 Palomo | 9/19/2012 Email string to J. Palomo and L. Swedarsky from Maura E. Houdeshel (with attachments) (cc: Jared A. Forsyth), Subj: Gown Samples for AAMI PB70 Testing [CARDINAL0000585-CARDINAL0000595] | **Defendant:** No objection | |
| 75 Palomo | 10/11/2012 Nelson Laboratories - Viral Penetration ASTM Method F 1671 GLP Report (study completed on 10/11/12) [CARDINAL0001340-CARDINAL0001344] | **Defendant:** FRE 403, 602, 802, 901(a) | |
| 76 Palomo | 11/13/2015 Court Docket, KC v. Cardinal Health, USDC of Georgia, Atlanta Division, Case NO. 1:10-CV-34-CAP | **Defendant:** FRE 401, 402, 403, 602, 802 | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 77 Palomo | 9/11/2012 Email to J. Forsyth from Sally Dornfeld (with attachment) (cc: J. Palomo), Subj: PDS Approval Forms [CARDINAL0001157-CARDINAL0001169] | **Defendant:** FRE 401, 402, 403, 602, 901(a) | |
| 78 Palomo | 10/11/2012 Nelson Laboratories - Water Resistance: Hydrostatic Pressure GLP Report (study completed on 10/11/12) [CARDINAL0001345-CARDINAL0001349] | **Defendant:** FRE 401, 402, 403, 602, 802, 901(a) | |
| 79 Palomo | 10/11/2012 Nelson Laboratories - Water Resistance: Impact Penetration GLP Report (study completed on 10/11/12) [CARDINAL0001350-CARDINAL0001354] | **Defendant:** FRE 401, 402, 403, 602, 802, 901(a) | |
| 80 Palomo | 12/3/2012 Email to Alexei Vershinin Intertek from J. Palomo (cc: S. Nierenberg, A. Buzea, and P. Kavalesky), Sbj: AAMI PB70 Testing Quote, re "performing all testing first on the sleeve seams" [CARDINAL0000660-CARDINAL0000668] | **Defendant:** No objection | |
| 81 Palomo | 12/5/2012 Email string to Adrian Buzea, Steve Nierenberg and Jason Allen (cc: G. Frost, M. Groesbeck, and K. Petrov), Subj: AAMI PB70 Testing Quote, re | **Defendant:** No objection | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | internal protocol to perform ASTM F1671 [CARDINAL0000686-CARDINAL0000693] | | |
| 82 Palomo | 12/5/2012 Email string to Adrian Buzea, Steve Nierenberg and Jason Allen (with attachment - signed testing approval) (cc: M. Groesbeck and K. Petrov), Subj: AAMI PB70 Testing Quote [CARDINAL0000703-CARDINAL0000717] | **Defendant:** No objection | |
| 83 Palomo | 12/6/2012 Email string to J. Palomo from S. Nierenberg (with attachment - signedQ500421664rev), Subj: AAMI PB70 Testing Quote [CARDINAL0000799-CARDINAL0000816] | **Defendant:** No objection | |
| 84 Palomo | 12/7/2012 Email string to A. Buzea and K. Petrov from J. Palomo (with attachment - Concur Itinerary: TRIP FROM CHICAGO TO SYRACUSE) (cc: S. Nierenberg and J. Allen), Subj: AAMI PB70 Testing Quote [CARDINAL0000860-CARDINAL0000870] | **Defendant:** No objection | |
| 85 Palomo | 12/7/2012 Email string to A. Buzea and K. Petrov fro J. Palomo (cc: S. Nierenberg and J. Allen), Subj: AAMI PB70 Testing Quote, re boxes with | **Defendant:** No objection | |

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | samples received by Intertek [CARDINAL0000878-CARDINAL0000889] | | |
| 86 Palomo | 12/7/2012 Email string to A. Buzea and K. Petrov from J. Palomo (cc: S. Nierenberg and J. Allen), Subj: AAMI PB70 Testing Quote, re J. Palomo testing the received boxes [CARDINAL0000903-CARDINAL0000915] | **Defendant:** No objection | |
| 87 Palomo | 12/17/2012 Email string to A. Buzea from J. Palomo (cc: K. Petrov), Subj: Updates to the test results [CARDINAL0000928-CARDINAL0000929] | **Defendant:** No objection | |
| 88 Palomo | 12/18/2012 Email string to J. Palomo from A. Buzea (with attachment - Cardinal Health.xls) (cc: K Petrov), Subj: Updates to the test results [CARDINAL0001170-CARDINAL0001194] | **Defendant:** No objection | |
| 89 Palomo | 12/28/2012 Email string to J. Palomo from A. Buzea (with attachment) (cc: K. Petrov, P. Kavalesky, A. Vershini, J. Allen, and S. Tousignant), Subj: Updates to the test results [CARDINAL0001194-CARDINAL0001204] | **Defendant:** No objection | |
| 90 Palomo | 1/3/2013 Email string to J. Palomo and Al Vershini from A. Buzea (with attachment), | **Defendant:** No objection | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Subj: Updates to the test results [CARDINAL0001205-CARDINAL0001289] | | |
| 91 | 2/29/2012 Intertek Test Report [KC-SHAHINIAN-0000007897-KC-SHAHINIAN-0000007916] | **Defendant:** No objection | |
| 92 | 2/29/2012 Intertek Test Report [KC-SHAHINIAN-0000007897-KC-SHAHINIAN-0000007916] | **Defendant:** FRE 401, 402, 403, 602, 701, 802 | |
| 93 | 1/18/2013 Ltr to Bryan Cave from Ungaretti & Harris (with attachments) [KC-SHAHINIAN-0000419667-KC-SHAHINIAN-0000419674] | **Defendant:** FRE 403, 602, 802 | |
| 94 | 2/28/2013 Intertek Test Report [KC-SHAHINIAN-0000691537-KC-SHAHINIAN-0000691542] | **Defendant:** No objection | |
| 95 | Decl. of M. Avenatti with Exhibits | **Defendant:** FRE 401, 402, 403, 408, 602, 701, 802, 805, 901(a); *see also* MIL re: investigations; MIL re: other products; MIL re: irrelevant marketing materials; MIL re: Cardinal settlement | |
| 96 | Spreadsheet from Mr. Chakravartty [KC-SHAHINIAN-0000046484- | **Defendant:** FRE 401, 402, 403, 602, 701, 802; *see also* | |

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | KC-SHAHINIAN-0000046521] | MIL re: other products | |
| 97 | 3/31/2013 Ltr to KC/Marmes from Intertek, Subj: ASTM F1671-07 [KC-SHAHINIAN-00010812744-KC-SHAHINIAN-0001081276] | **Defendant:** No objection | |
| 98 | 1/31/2013 Email from A. Buzea to Group, Subj: Test Results Code 92344-02 LOT#AH2305 KEO [KC-SHAHINIAN-0000564685] | **Defendant:** FRE 602, 701, 802 | |
| 99 | Docs produced by KC from the S drive [KC-SHAHINIAN-0001220796-KC-SHAHINIAN-0001220797] | **Defendant:** FRE 403, 602, 611(a), 802, 1001-1008 | |
| 100 | 8/8/2012 Ltr from DHHS to KC/Falk Warning Ltr 12-Alt-16 [KC-SHAHINIAN-0000009357-KC-SHAHINIAN-0000009361] | **Defendant:** FRE 401, 402, 403, 602, 701, 802; *see also* MIL re: investigations | |
| 101 | 3/14/2013 Email string from Ujjal Chakravartty to Thomas Kozma (and others) (with attachments: Surgical Gowns QRB_Mar 15 2013.pptx), Subj: Gowns-Quality Review Board [KC-SHAHINIAN-0000006646-KC-SHAHINIAN-0000006673] | **Defendant:** No objection | |
| 102 | 5/21/2013 Ltr from Intertek to KC/Marmes, Subj: ASTM F1671-07 [KC-SHAHINIAN- | **Defendant:** FRE 401, 402, 403, 602, 802 | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | 0000565210-KC-SHAHINIAN-0000565217] | | |
| 103 | 10/31/2013 Email string from Jerry Jascomb to Rolando Ferrera (cc: K. Posada and T. Tankersley), Subj: New Request for Project G1001034564 [KC-SHAHINIAN-0000416005-KC-SHAHINIAN-0000416009] | **Defendant:** FRE 602, 802 | |
| 104 | 11/16/2014 Email from Jerry Jascomb to Linda Harris, Subj: 10 o'clock updates [KC-SHAHINIAN-0000416231] | **Defendant:** FRE 602, 802 | |
| 105 | Investigation & Root Cause Document [KC-SHAHINIAN-0000217333-KC-SHAHINIAN-0000217336] | **Defendant:** FRE 602, 701, 802 | |
| 106 | 9/12/2014 Email string from Jerry Jascomb to Jeff McManus, Subj: Define scope of what would be required [KC-SHAHINIAN-0000572213-KC-SHAHINIAN-0000572214] | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 107 | 9/22/2014 Email string from Jerry Jascomb to Ben DeCorso, Subj: PQP-HON-14-026.DOCX [KC-SHAHINIAN-0000416947-KC-SHAHINIAN-0000416948] | **Defendant:** FRE 602, 802 | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 108 | Project List [KC-SHAHINIAN-0000000057-KC-SHAHINIAN-0000000062] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: other products | |
| 109 | 2/4/2013 Email string from Maria Pena to Ujjal Chakravartty and Gustavo Fiallos, Subj: Gowns-Quality Review Board [KC-SHAHINIAN-0000225398-KC-SHAHINIAN-0000225382] | **Defendant:** FRE 403, 602, 802 | |
| 110 | 3/26/2013 Email from Linda Harris to Charles Ellison (and others), Subj: AAMI Corrective Actions - Meeting Tomorrow [KC-SHAHINIAN-0000007632-KC-SHAHINIAN-0000007638] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: other products | |
| 111 | 4/1/2013 Email from Jeff Marmes to Mary Weber, Subj: Test Results Code 92344-02 Lot#AH2305 KEO [KC-SHAHINIAN-0000449461] | **Defendant:** FRE 602, 701, 802 | |
| 112 | Spreadsheet from KC's S Drive [KC-SHAHINIAN-0001220798-KC-SHAHINIAN-0001220797] | **Defendant:** FRE 403, 602, 611(a), 802 | |
| 113 | 4/22/2013 Email string from Jerry Jascomb to Terry Tankersley, Subj: Objectives Mtg. Notes [KC-SHAHINIAN-0000000116-KC-SHAHINIAN-0000000117] | **Defendant:** FRE 602, 802 | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | | |
| 114 | 10/17/2013 Email from Linda Harris to Barbara Burgos (and others), Subj: 2013 OGSM Surgical & Infection Prevention 10/17/13 [KC-SHAHINIAN-0000934165-KC-SHAHINIAN-0000934172] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: other products | |
| 115 | Instant Messaging Printout [KC-SHAHINIAN-0001728273] | **Defendant:** FRE 602, 802 | |
| 116 | Finished Product Specification for MicroCool Breathable High Performance Gowns [KC-SHAHINIAN-0001237772-KC-SHAHINIAN-0001237782] | **Defendant:** No objection | |
| 117 | 2/4/2013 Email string from Julie Taing to Terry Tankersley, Jerry Jascomb and Mary Weber, Subj: Gowns-Quality Review Board [KC-SHAHINIAN-0000225397-KC-SHAHINIAN-0000225398 and KC-SHAHINIAN-0000225366-KC-SHAHINIAN-0000225382] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: other products | |
| 118 | LinkedIn page for Lon Taylor | **Defendant:** FRE 401, 402, 403, 602, 802, 805, 901(a) | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 119 | For Information Document "MicroCool Breathable High-Performance Surgical Gown Meets AAMI Level 4 Requirements" [KC-SHAHINIAN-0003085263-KC-SHAHINIAN-0003085264] | **Defendant:** FRE 401, 402, 403, 602; *see also* MIL re: irrelevant marketing materials | |
| 120 | Small red and black USB flash drive containing Fox News clip titled "Ebola" | **Defendant:** FRE 401, 402, 403, 602, 802, 805, 901(a); *see also* MIL re: irrelevant marketing materials; MIL re: investigations | |
| 121 | 10/31/2014 Ltr to "Dear Valued Customer" from Alex Hodges, General Manager, Surgical & Infection Prevention | **Defendant:** FRE 401, 402, 403, 602; *see also* MIL re: irrelevant marketing materials | |
| 122 | 3/30/2015 Email from Terry Tankersley to Daniel Wright (and others) (with attachment), Subj: Copy of Mayo Clinic issues follow-up Mar 2015.xlsx [KC-SHAHINIAN-0003429887-KC-SHAHINIAN-0003429889] | **Defendant:** FRE 401, 402, 403, 602, 802, 805; *see also* MIL re: other products | |
| 123 | 4/1/2015 Email string from Lon Taylor to Jerry Jascomb and Jamie Handler, Subj: Welmed Testing [KC-SHAHINIAN-0003085267-KC-SHAHINIAN-0003085268] | **Defendant:** FRE 401, 402, 403, 602, 802, 805; *see also* MIL re: other products | |

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 124 | 4/22/2015 Email meeting, Subj: MicroCool Update, Organizer: Daniel Wright, Attendees: JD Hurdle (and others) [KC-SHAHINIAN-0005270431] | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 125 | In Chambers Order Re Defendant's Motion to Dismiss Plaintiffs' FAC [Doc #33] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802 | |
| 126 | 11/5/2014 Email meeting, Subj: Microcool Gowns - Ebola Response, Organizer: Juan Giron, Attendees: Cesar Roque (and others), Notes: discussion on a "potential" need to source MicroCool Gowns from a Single DC [KC-SHAHINIAN-0005184556] | **Defendant:** FRE 401, 402, 403, 802; *see also* MIL re: irrelevant marketing materials | |
| 127 | Press release "Halyard Health Introduces New Line of ASTM-Rated Specialty Surgical Masks" | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: irrelevant marketing materials | |
| 128 | Product catalog printout MicroCool Surgical Gowns Comfort Drives Performance | **Defendant:** FRE 401, 402, 403, 602; *see also* MIL re: irrelevant marketing materials | |
| 129 | Halyard Communication to S&IP Sales Team [KC-SHAHINIAN-003085277-KC-SHAHINIAN-003085278] | **Defendant:** FRE 401, 402, 403, 602; *see also* MIL re: irrelevant marketing materials | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 130 | 1/12/2011 Email string from Lon Taylor to Jeff Farmer, Jay Hexamer, Patrice Gerard and Terri Jatcko, Subj: Alignment needed - Reaching out, Re meeting - orver the SMART review [KC-SHAHINIAN-0000670281-KC-SHAHINIAN-0000670283] | **Defendant:**   FRE 403, 602, 802 | |
| 131 | 10/8/2014 Email meeting, Subj: Surgical Gown Pandemic Planning, Organizer: Jamie Handler, Attendees: Scott Donley (and others), Re getting multiple requests for MicroCool gowns as a result of the Ebola issue [KC-SHAHINIAN-000044301] | **Defendant:**   FRE 401, 402, 403, 602, 802, 805; *see also* MIL re: irrelevant marketing materials | |
| 132 | 1/18/2013 Ltr to Bryan Cave from Ungaretti & Harris [KC-SHAHINIAN-0000006595-KC-SHAHINIAN-0000006602] | **Defendant:**   FRE 403, 602, 802 | |
| 133 | 2/1/2013 Email string from Bernard Vezeau to Keith Edgett, Subj: Urgent Request AAMI 3 & 4 Fast Solution Team [KC-SHAHINIAN-0000000148-KC-SHAHINIAN-0000000149] | **Defendant:**   FRE 401, 402, 403, 802, 805; *see also* MIL re: other products | |
| 134 | 11/7/2013 Email from Mario Lopez to Daniel Wright, (cc: Ujjal Chakravartty and Jerry Jascomb), Subj: QRB number 2013-ROS-002 | **Defendant:**   FRE 401, 402, 403, 802; *see also* MIL re: other products | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | | |
| 135 | Problem Description/Root Cause Document Highly Confidential [KC-SHAHINIAN-000042927-KC-SHAHINIAN-000042928] | **Defendant:** FRE 401, 402, 403, 701,802, 805; *see also* MIL re: other products | |
| 136 | Problem Description/Root Cause Document Highly Confidential [KC-SHAHINIAN-0003385536-KC-SHAHINIAN-0003385618] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 701, 802, 805; *see also* MIL re: other products | |
| 137 | Problem Description/Root Cause Document Highly Confidential [KC-SHAHINIAN-0003385620-KC-SHAHINIAN-0003385702] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 701, 802, 805; *see also* MIL re: other products | |
| 138 | Problem Description/Root Cause Document Highly Confidential [KC-SHAHINIAN-0003385704-KC-SHAHINIAN-0003385786] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 701, 802, 805; *see also* MIL re: other products | |
| 139 | Problem Description/Root Cause Document Highly Confidential [KC-SHAHINIAN-0003385906-KC-SHAHINIAN-0003385988] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 701, 802, 805; *see also* MIL re: other products | |
| 140 | MicroCool F-1671 Investigation Event 40898 "Four Blocker" Document | **Defendant:** FRE 602, 701, 802 | |

29

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Problem Description/Root Cause Document Highly Confidential [KC-SHAHINIAN-0000407986] | | |
| 141 | 8/8/2012 Warning Ltr from DHHS to KC [KC-SHAHINIAN-0000009357-KC-SHAHINIAN-0000009361] | **Defendant:** FRE 401, 402, 403, 602, 701, 802; *see also* MIL re: other products; MIL re: investigations | |
| 142 | 10/8/2012 Email meeting, Subj: MicroCool Strikethrough/Channeling & Ultra Sleeve Tearing, Organizer: Corinne Schmid, Attendees: Jerry Jascomb (and others), Re: to discuss issues that Bruce and Mark have re accounts with MicroCool strikethrough at the sleeves, channeling and Ultra sleeve tearing [KC-SHAHINIAN-0000007105-KC-SHAHINIAN-0000007111] | **Defendant:** FRE 401, 402, 403, 602, 802, 805, 1001-1008; *see also* MIL re: other products | |
| 143 | 2/2/2013 Email from Ujja Chakravartty to Thomas Kozma (and others), Subj: Gowns-Quality Review Board (with attachment) Document Highly Confidential, Re: summary of the Gowns QRB meeting on 2/1/13 [KC-SHAHINIAN-0000006738-KC-SHAHINIAN-0000006751] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: other products | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 144 | Sheet of yellow paper with calculation done by Mr. Chakravartty at deposition | **Defendant:** FRE 401, 402, 403, 602,611(a), 701, 802. This document reflects argumentative, speculative, and hypothetical testimony of counsel. | |
| 145 | 2/4/2013 Email string from Maria Pena to Ujjal Chakravartty and Gustavo Fiallos, Subj: Gowns-Quality review board - Document Highly Confidential, Re: presentation updated with internal data and Ben's statistical analysis of Honduras Hydrohead monitoring data [KC-SHAHINIAN-0000225397-KC-SHAHINIAN-0000225399] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: other products | |
| 146 | 2/5/2013 Email from Ujjal Chakravartty to Thomas Kozma (and others) (cc: C. Isenberg and others) (with attachments: Surgical Gowns QRB_Feb.5, 2013.pptx), Subj: Gowns-Quality Review Board, Re: summary of the Gowns QRB meeting on Feb. 1, 2013 [KC-SHAHINIAN-0000009112-KC-SHAHINIAN-0000009129] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: other products | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 147 | 3/14/2013 Email from Ujjal Chakravartty to Thomas Kozma (and others) (with attachments: Surgical Gowns QRB_Mar 15 2013.pptx), Subj: Gowns-Quality Review Board, Re: cancelation of the QRB for AAMI Compliance related to Gowns since action items completed by the team [KC-SHAHINIAN-0000006646-KC-SHAHINIAN-0000006673] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: other products | |
| 148 | 3/30/2011 Email from R. Mansbach to J. Maxwell | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 805; *see also* MIL re: Cardinal settlement | |
| 149 | 8/8/2012 Warning Ltr | **Defendant:** FRE 401, 402, 403, 602, 701, 802; *see also* MIL re: other products; MIL re: investigations | |
| 150 | 1/18/2013 Ltr to Christopher Galanek from Ethan Trull | **Defendant:** FRE 403, 408, 602, 611(a), 701, 802, 901(a); *see also* MIL re: Cardinal settlement | |
| 151 | 2/1/2013 Email to K. Edgett from B. Vezeau | **Defendant:** FRE 401, 402, 403, 602, 802, 805; *see also* MIL re: other products | |
| 152 | 3/13/2013 Email to S. Jacobson from R. Mansbach | **Defendant:** FRE 401, 402, 403, 602, 408, 611(a); *see also* | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | MIL re: Cardinal settlement | |
| 153 | 3/13/2013 Email to S. Jacobson from R. Mansbach | **Defendant:** FRE 401, 402, 403, 408, 602, 611(a); *see also* MIL re: Cardinal settlement | |
| 154 | 3/14/2013 Email to S. Jacobson from R. Mansbach | **Defendant:** FRE 401, 402, 403, 408, 602, 611(a); *see also* MIL re: Cardinal settlement | |
| 155 | 4/9/2015 Project Team Meeting Minutes [KC-SHAHINIAN-0003093067-KC-SHAHINIAN-0003093069] | **Defendant:** FRE 401, 402, 403, 602, 802, 805; *see also* MIL re: investigations | |
| 156 | 4/24/2015 QNC # QNC-HON-15-00089 Created by Keisha Weaver on 4/24/15 [KC-SHAHINIAN-0005271665-KC-SHAHINIAN-0005271671] | **Defendant:** FRE 401, 402, 403, 602, 802, 805; *see also* MIL re: investigations | |
| 157 | Halyard MicroCool Quality Control Plan - Barrier Performance Astm-1670 [KC-SHAHINIAN-0002088831-KC-SHAHINIAN-0002088833] | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 158 | 3/30/2015 Email string from Gustavo Adolfo Fiallos to Keisha Weaver and Maria Pena (with attachments: Top Three Complaints 2015-Feb Update.pptx), Subj: February CRB [KC-SHAHINIAN- | **Defendant:** FRE 401, 402, 403, 602, 802 | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | 00020003348-KC-SHAHINIAN-00020003352] | | |
| 159 | 4/15/2015 Design verification interim time zero report MicroCool* breathable high performance surgical gown stability study, effective date: 4/15/15 [KC-SHAHINIAN-0001776859-KC-SHAHINIAN-0001776879] | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 160 | 5/7/2015 Project Team Meeting Minutes, MicroCool 1670 Quality Control Plan Status [KC-SHAHINIAN-0005248588-KC-SHAHINIAN-0005248590] | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 161 | 4/28/2015 Email from Gustavo Fiallos to Mizanu Kebede and others (cc: C. Dominguez) (with attachments: Top Three Complaints 2015-Feb Updated.pptx), Subj: February CRB [KC-SHAHINIAN-0002300871] | **Defendant:** FRE 401, 402, 403, 602, 802, 805 | |
| 162 | 5/19/2015 Email from GRP03898@KCC.com to Mizanu Kebede and others, Subj: ALERT: Critical CAPA Notification for Health Care Roswell, Re: critical CAPA has been submitted for investigation [KC-SHAHINIAN-0001860902] | **Defendant:** FRE 401, 402, 403, 602, 802, 805; *see also* MIL re: investigations | |

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 163 | Final Investigation Report: MicroCool AATCC 42-2013 Water Resistance: Impact Penetration Test (Spray Impact) (Stability Testing) [KC-SHAHINIAN-0005272430-KC-SHAHINIAN-0005272437] | **Defendant:** FRE 401, 402, 403, 602, 701, 802, 805; *see also* MIL re: investigations | |
| 164 | Final Investigation Report: MicroCool STM00146 (CD Tensile) STM0198 (Peel Strength, STM00370) (Front Tie Shear) (Stability Testing) [KC-SHAHINIAN-0005271872-KC-SHAHINIAN-0005271879] | **Defendant:** FRE 401, 402, 403, 602, 701, 802, 805; *see also* MIL re: investigations | |
| 165 | Final Investigation Report: MicroCool Astm F1671 (Stability Testing) [KC-SHAHINIAN-0005271729-KC-SHAHINIAN-0005271742] | **Defendant:** FRE 401, 402, 403, 602, 7012, 802, 805; *see also* MIL re: investigations | |
| 166-199 | SKIPPED | N/A | |
| 200 | Spreadsheet (flash drive) | **Defendant:** No objection | |
| 201 | Conversion Factor Information | **Defendant:** No objection | |
| 202 | Appendix | **Defendant:** No objection | |
| 203 | MicroCool Gown Package | **Defendant:** FRE 602, 901(a) | |
| 204 | Presentation Deck Surgical Claims Prioritization Quantitative Research - Presentation of Results Highly | **Defendant:** FRE 403, 602, 802, 805 | |

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Confidential [KC-SHAHINIAN-0000564-36-064] | | |
| 205 | Presentation Deck Surgical Claims Prioritization Quantitative Research - Presentation of Results Highly Confidential [KC-SHAHINIAN-0002296143-KC-SHAHINIAN-0002296254] | **Defendant:** FRE 403, 602, 802, 805 | |
| 206 | Presentation Deck Project Dream Catcher Concept Test - Summary Presentation | **Defendant:** FRE 403, 602, 802, 805 | |
| 500 | 4/24/15 QNC #QNC-ROS-15-00040 [KC-Shahinian-0006022629-KC-Shahinian-0006022635] | **Defendant:** FRE 401, 402, 403, 501, 502, 602, 802, 805. Attorney-Client Privilege and Work Product Doctrine - Defendants have notified Plaintiff of the claim under Rule 26(b)(5)(B); only the redacted version of the document may be used and the unredacted version must be returned, sequestered, or destroyed. | |
| 501 | 5/25/2011 Email String [KC-Shahinian-0000054162-KC-Shahinian-0000054164] | **Defendant:** FRE 403, 602, 802, 805 | |
| 502 | 6/14/2011 Email String [KC- | **Defendant:** FRE | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Shahinian-0001762748] | 401, 402, 403, 602, 802, 805; *see also* MIL re: irrelevant marketing materials | |
| 503 | 2/29/2012 Intertek Test Report [KC-Shahinian-0000007897-KC-Shahinian-0000007916] | **Defendant:** No objection | |
| 504 | 3/19/2012 Email string [KC-Shahinian-0000224179-KC-Shahinian-0000224180] | **Defendant:** FRE 403, 701, 602, 802, 805 | |
| 505 | 8/8/2012 Ltr from the Dept. of Health and Human Services [KC-Shahinian-0000009357-KC-Shahinian-0000009361] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 701, 802; *see also* MIL re: other products; MIL re: investigations | |
| 506 | 8/22/2012 Email string [KC-Shahinian-0000007110] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |
| 507 | 8/28/2012 Email string [KC-Shahinian-0000007106-KC-Shahinian-0000007107] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |
| 508 | 10/8/2012 Email string [KC-Shahinian-0000007105-KC-Shahinian-0000007111] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805, 1001-1008; *see also* MIL re: other products | |
| 509 | 7/17/2012 Email string [KC-Shahinian-0000007112-KC-Shahinian-0000007113] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805, 1001-1008; *see also* MIL re: other | |

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | products | |
| 510 | 10/11/2012 Nelson Laboratories Viral Penetration ASTM Method F 1671 GLP Report [CARDINAL0001340-CARDINAL0001344] | **Defendant:** FRE 403, 602, 802, 805, 901(a) | |
| 511 | 12/1/2012 Updated MICROCOOL [KC-Shahinian-0000684235] | **Defendant:** FRE 401, 402, 403, 802, 805; *see also* MIL re: irrelevant marketing materials | |
| 512 | 1/18/2013 Ltr from Ungaretti & Harris (with enclosures) [KC-Shahinian-0000006595-KC-Shahinian-0000006602] | **Defendant:** FRE 403, 602, 802 | |
| 513 | 2/1/2013 Surgical Gowns AAMI Compliance QRB [KC-Shahinian-0000043148-KC-Shahinian-0000043155] | **Defendant:** FRE 401, 402, 403, 611(a), 802; *see also* MIL re: other products | |
| 514 | 2/1/2013 Email string [KC-Shahinian-0000000148-KC-Shahinian-0000000149] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |
| 515 | 2/1/2013 Spreadsheet [KC-Shahinian-0000042927-KC-Shahinian-0000042928] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |
| 516 | 2/4/2013 Email string [KC-Shahinian-0000225397-KC-Shahinian-0000225399] | **Defendant:** FRE 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 517 | 2/1/2013 Surgical Gowns QRB [KC-Shahinian-0000006604-KC-Shahinian-0000006620] | **Defendant:** FRE 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |
| 518 | 2/9/2013 Email string [KC-Shahinian-0000006621-KC-Shahinian-0000006645] | **Defendant:** FRE 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |
| 519 | 2/19/2013 Email string [BOSCH0961-BOSCH0962] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805, 901(a) | |
| 520 | 2/28/2013 Intertek Test Report [KC-Shahinian-0000691537-KC-Shahinian-0000691542] | **Defendant:** No objection | |
| 521 | 3/11/2013 Email [CARDINAL0000272] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805, 901(a); *see also* MIL re: Cardinal Settlement | |
| 522 | 3/11/2013 Intertek Test Report [KC-Shahinian-0000996333-KC-Shahinian-0000996338] | **Defendant:** No objection | |
| 523 | 3/13/2013 Email string [CARDINAL0000290-CARDINAL0000294] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805, 901(a); *see also* MIL re: Cardinal Settlement | |
| 524 | 3/13/2013 Email string [CARDINAL0000300-CARDINAL0000302] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805, 901(a); *see also* MIL re: Cardinal | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Settlement | |
| 525 | 3/21/2013 Proposal from Bosch [KC-Shahinian-0000944047-KC-Shahinian-0000944063] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: other products | |
| 526 | 3/2/2013 Email (with attachments) [KC-Shahinian-0000007632-KC-Shahinian-0000007638] | **Defendant:** FRE 403, 602, 611(a), 802; *see also* MIL re: other products | |
| 527 | 4/1/2013 Email string [KC-Shahinian-0000449461] | **Defendant:** FRE 602, 802, 805 | |
| 528 | 3/31/2013 Intertek Letter Report [KC-Shahinian-0001252015-KC-Shahinian-0001252017] | **Defendant:** No objection | |
| 529 | 4/4/2013 Email string [KC-Shahinian-0000488666-KC-Shahinian-0000488668] | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 530 | 4/4/2013 Email string [KC-Shahinian-0000488669-KC-Shahinian-0000488671] | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 531 | 4/10/2013 Email string [CARDINAL0000447-CARDINAL0000449] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805, 901(a); *see also* MIL re: Cardinal Settlement | |
| 532 | 4/11/2013 Settlement Agreement and Release [CARDINAL0000489-CARDINAL0000494] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805, 901(a); *see also* MIL re: Cardinal Settlement | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 533 | 5/13/2013 2013-2016 Strategic Business Plan [KC-Shahinian-0000000070-KC-Shahinian-0000000115] | **Defendant:** FRE 106, 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |
| 534 | 5/21/2013 Intertek Letter Report [KC-Shahinian-0000007134-KC-Shahinian-0000007141] | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 535 | 5/27/2013 Email [KC-Shahinian-0000057401] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |
| 536 | 7/18/2013 Medline Gown Testing Results [KC-Shahinian-0001585299-KC-Shahinian-0001585308] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: marketing materials | |
| 537 | 7/1/2013 Medline Surgical Gowns Balance of Properties Test Results [KC-Shahinian-0001229849-KC-Shahinian-0001229863] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: marketing materials | |
| 538 | 7/29/2013 Email [KC-Shahinian-0000007788] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |
| 539 | 9/5/2013 Email string [KC-Shahinian-0000796947-KC-Shahinian-0000796948] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 701, 802, 805 | |
| 540 | 11/7/2013 Email [KC-Shahinian-0000416016] | **Defendant:** FRE 106, 403, 602, 611(a), 701, 802, 805, 1001-1008; *see* | |

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | *also* MIL re: other products | |
| 541 | 10/20/2013 Email [KC-Shahinian-0000007940] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |
| 542 | 1/16/2014 Email [KC-Shahinian-0000416231] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |
| 543 | 6/9/2014 Investigation and Root Cause (including attachments) [KC-Shahinian-0000217333-KC-Shahinian-0000217336; KC-Shahinian-0001776911-KC-Shahinian-0001776937] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 701, 802, 805 | |
| 544 | 7/18/2014 Email string [KC-Shahinian-0000416699-KC-Shahinian-0000416700] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |
| 545 | 8/29/2014 Email [KC-Shahinian-0000416885] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805 | |
| 546 | 9/10/2014 Kimberly-Clark Ebola Virus Disease (EVD) Precautions Brief [KC-Shahinian-0001249877-KC-Shahinian-0001249887] | **Defendant:** FRE 401, 402, 403, 602, 611(a); *see also* MIL re: marketing materials | |
| 547 | 9/25/2014 Email string [KC-Shahinian-0000416956-KC-Shahinian-0000416957] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805 | |
| 548 | 10/3/2014 Email [KC- | **Defendant:** FRE | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Shahinian-0000008315] | 401, 402, 403, 602, 611(a), 802 | |
| 549 | 10/9/2014 Email string [KC-Shahinian-0001775238-KC-Shahinian-0001775242] | **Defendant:** FRE 401, 402, 403, 602, 611(a); *see also* MIL re: marketing materials | |
| 550 | 10/17/2014 Email string [KC-Shahinian-0001775249-KC-Shahinian-0001775290] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802; *see also* MIL re: marketing materials | |
| 551 | 10/20/2014 Email String [KC-Shahinian-0001775319-KC-Shahinian-0001775326] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: marketing materials | |
| 552 | 1/12/2015 Email string [Exhibit 9 of Keith Edgett Depo] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 701, 802, 805, 901(a), | |
| 553 | 4/10/2015 Email string [NELSON001466] | **Defendant:** FRE 106, 401, 402, 403, 602, 611(a), 901(a) | |
| 554 | 4/17/2015 Email [NELSON001474] | **Defendant:** FRE 106, 401, 402, 403, 602, 611(a), 802, 901(a) | |
| 555 | 4/23/2015 Ltr [NELSON001465] | **Defendant:** FRE 106, 401, 402, 403, 602, 611(a), 802, 901(a), 1001-1008 | |
| 556 | 10/1/2015 Halyard Health Introduces New Line of ASTM-Rated Specialty Masks | **Defendant:** FRE 401, 402, 403, 602, 802, 805, 901(a); *see also* MIL re: other products; MIL re: irrelevant marketing materials | |

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 557 | Surgical Gowns AAMI Project - Summary [KC-Shahinian-0000043095-KC-Shahinian-0000043097] | **Defendant:** FRE 106, 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |
| 558 | Barrier Performance and Anticipated Exposure Risks [KC-Shahinian-0001604752-KC-Shahinian-0001604753] | **Defendant:** FRE 106, 401, 402, 403, 602, 611(a), 701, 802, 805; *see also* MIL re: marketing materials; MIL re: other products | |
| 559 | Spreadsheet [KC-Shahinian-0001220796-KC-Shahinian-0001220797] | **Defendant:** FRE 106, 401, 402, 403, 602, 611(a), 802, 1001-1008 | |
| 560 | Kimberly-Clark MicroCool Breathable High Performance Gowns [KC-Shahinian-0001264385-KC-Shahinian-0001264386] | **Defendant:** FRE 401, 402, 403, 602; *see also* MIL re: marketing materials | |
| 561 | Production Capacity Improvement [KC-Shahinian-0000970577-KC-Shahinian-0000970581] | **Defendant:** FRE 106, 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |
| 562 | MICROCOOL Breathable High Performance Surgical Gown [KC-Shahinian-0001289319-KC-Shahinian-0001289372] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: marketing materials | |
| 563 | Kimberly-Clark Surgical Gowns - Product Portfolio Training [KC-Shahinian-0001680465-KC-Shahinian-0001680492] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: marketing materials | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 564 | MicroCool F01671 Investigation (Event 40898) [KC-Shahinian-0000407986] | **Defendant:** FRE 106, 401, 402, 403, 602, 611(a), 701, 802 | |
| 565 | Top 10 S&IP Projects [KC-Shahinian-0000000150] | **Defendant:** FRE 106, 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |
| 566 | Spreadsheet [KC-Shahinian-0000046784-KC-Shahinian-0000046825] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 701, 802, 805; *see also* MIL re: other products | |
| 567 | Excel Spreadsheet which represents sales of the subject gowns on a nationwide basis during the period of June 2011 - October 2014 [KC-Shahinian-0000009884] | **Defendant:** FRE 403, 611(a) | |
| 568 | Portion of Excel Spreadsheet which represents sales of the subject gowns to Plaintiff Bahamas Surgery Center, LLC [KC-Shahinian-0000009884] | **Defendant:** FRE 403, 611(a) | |
| 569 | Portion of Excel Spreadsheet which represents sales of the subject gowns to California customers [KC-Shahinian-0000009884] | **Defendant:** FRE 403, 611(a) | |
| 570 | ULTRA Film & Soft Gown Project Feedback [KC-Shahinian-0001608967-KC-Shahinian-0001608968] | **Defendant:** FRE 106, 401, 402, 403, 602, 611(a), 701, 802, 805; *see also* MIL re: irrelevant marketing materials; | |

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | MIL re: other products | |
| 571 | 10/11/2014 Ltr from Halyard to Sentara Healthcare [KC-Shahinian-0003080979-KC-Shahinian-0003080980] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802; *see also* MIL re:irrelevant marketing materials | |
| 572 | 510(k) from the Department of Health & Human Services [KC-Shahinian-0001271874-KC-Shahinian-0001271877] | **Defendant:** No objection | |
| 573 | Excerpts of the deposition transcripts of Jerald Theodore Jascomb taken on 9/30/15 and 3/21/16 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 574 | 1/6/2011 Email string [KC-Shahinian-0001271204-KC-Shahinian-0001271205] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805 | |
| 575 | 5/13/2011 Email and MicroCool AAMI 4 Press Release [KC-Shahinian-0001318569-KC-Shahinian-0001318571] | **Defendant:** FRE 401, 402, 403, 602,802, 805; *see also* MIL re: marketing materials | |
| 576 | 2011 MicroCool AAMI 4 Brochure Content Outline [KC-Shahinian-0001334946-KC-Shahinian-0001334947] | **Defendant:** FRE 106, 401, 402, 403, 602, 611(a), 802, 805, 1001-1008; *see also* MIL re: marketing materials | |

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 577 | 8/29/2011 External Advertising Brainstorming Meeting Notes [KC-Shahinian-0001345226-KC-Shahinian-0001345227] | **Defendant:**  FRE 106, 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: marketing materials | |
| 578 | Excerpts of the deposition transcripts of Judson Boothe taken on 4/12/16 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 579 | 9/1/2011 Email string re MicroCool Production [KC-Shahinian-0001272639] | **Defendant:**  FRE 403, 602, 611(a), 802, 805 | |
| 580 | Civil Docket for U.S. District Court, District of Delaware, Case No. 1:11-cv-01228 RGA entitled *Kimberly-Clark Worldwide Inc. v. Cardinal Health 200 LLC* | **Defendant:**  FRE 401, 402, 403, 602, 611(a), 802 | |
| 581 | Second Amended Complaint in the matter of *Kimberly-Clark Corporation v. Cardinal Health 200, LLC* filed in the U.S District Court, Northern District of Georgia, Case No. 1:10-cv-34-CAP | **Defendant:**  FRE 401, 402, 403, 602, 611(a), 802 | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 582 | 9/7/2012 Order to reopen case and vacate dismissal in the matter of *Kimberly-Clark Corporation v. Cardinal Health 200, LLC* filed in the U.S. District Court, Northern District of Georgia, Case No. 1:10-cv-34-CAP | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802 | |
| 583 | Testing results produced in this matter [KC-Shahinian-0000055350-KC-Shahinian-0000055368] | **Defendant:** FRE 106, 403, 602, 611(a), 802, 1001-1008 | |
| 584 | 7/12/2012 Email string re Monthly Cadence - Customer Quality Experiences [KC-Shahinian-0000393448-KC-Shahinian-0000393449] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |
| 585 | Deposition transcript of Keith Edgett taken on 9/12/15 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 586 | 7/20/2012 Email string re Surgical Gown AAMI Compliance Testing Initiative - Weekly Meeting Minutes 16/Jul/2012 [KC-Shahinian-0006011206-KC-Shahinian-0006011208] | **Defendant:** FRE 401, 402, 403, 602, 802, *see also* MIL re: other products | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 587 | 11/16/2012 Email re ASTM 1670 Re-Test from Roswell Data [KC-Shahinian-0000974996] | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 588 | Surgical Gowns AAMI Project - Summary [KC-Shahinian-0000043095-KC-Shahinian-0000043097] | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 589 | 4/11/2016 Excerpts of the deposition transcripts of Ujjal Chakravartty taken on 4/11/16 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 590 | 8/31/2012 MicroCool Update [KC-Shahinian-0000468540] | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 591 | 9/22/2015 Deposition transcript of Bernard G. Vezeau taken on 9/11/15 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. Defendants have notified Plaintiff of | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | an attorney-client privilege and work product claim under Rule 26(b)(5)(B); the privileged testimony must be sequestered. | |
| 592 | 2/13/2013 Email re TrackWise: Action Req'd: Event Record 40898 MICROCOOL ASTM F1671 Investigation [KC-Shahinian-0000007565] | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 593 | 4/12/2016 Deposition transcript of Ross Mansbach taken on 4/12/16 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 594 | 3/5/2013 testing summary [KC-Shahinian-0001220796-KC-Shahinian-000120797] | **Defendant:** FRE 106, 403, 602, 611(a), 802, 1001-1008 | |
| 595 | 3/11/2013 Calendar re Meeting Ross Mansbach/Susan Jacobs [KC-Shahinian-0001287711] | **Defendant:** FRE 401, 402, 403, 408, 602; *see also* MIL re: Cardinal settlement | |
| 596 | 9/24/2014 Email string re Request for Non-Sterile Compatible Gown (UNCLASSIFIED) (with attachments) [KC-Shahinian-0001264380-KC-Shahinian- | **Defendant:** FRE 401, 402, 403, 602, 802, 901(a); *see also* MIL re: irrelevant marketing materials | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | 0001264388] | | |
| 597 | 9/26/2014 Email string re Gowns [KC-Shahinian-0001775214-KC-Shahinian-0001775235] | **Defendant:** FRE 401, 402, 403, 602, 802, 901(a); *see also* MIL re: irrelevant marketing materials | |
| 598 | 10/6/2014 Email string re Pricing for Nonsterile Gowns-AAMI 4 [KC-Shahinian-0001264413-KC-Shahinian-0001264421] | **Defendant:** FRE 401, 402, 403, 602, 802, 901(a); *see also* MIL re: irrelevant marketing materials | |
| 599 | 10/24/2014 Article by Katherine Harmon Courage entitled "Inside the 4 U.S. Biocontainment Hospitals That Are Stopping Ebola" | **Defendant:** FRE 401, 402, 403, 602, 802, 901(a); *see also* MIL re: irrelevant marketing materials | |
| 600 | 11/6/2015 Deposition transcript of Joanne Beth Bauer taken on 11/6/15 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. ) | |
| 601 | 10/24/2014 Ltr from Kimberly-Clark to Valued Kimberly-Clark Health Care Customers [KC-Shahinian-0001264488-KC-Shahinian-0001264489] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: irrelevant marketing materials | |

PRETRIAL EXHIBIT STIPULATION

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | | |
| 602 | 10/31/2014 Ltr from Alex Hodges to Valued Customer [KC-Shahinian-0003080975] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: irrelevant marketing materials | |
| 603 | 4/11/2016 Excerpts of the deposition transcripts of Lon Taylor taken on 4/11/16 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 604 | 10/7/2010 Excerpts of an 10/7/10 501(k) submission from David M. Lee, J.D. to the U.S. Food and Drug Administration [KC-Shahinian-0000419834-KC-Shahinian-0000420168, pages KC-Shahinian-0000419834, KC-Shahinian-0000419835, and KC-Shahinian-0000419934] | **Defendant:** No objection | |
| 605 | 3/9/2012 Kimberly-Clark Gown Brochure [KC-Shahinian-000976201-KC-Shahinian-0000976202] | **Defendant:** FRE 401, 402, 403, 602; *see also* MIL re: irrelevant marketing materials | |
| 606 | Testing results produced in this matter [KC-Shahinian-0000055323-KC-Shahinian- | **Defendant:** FRE 106, 403, 602, 611(a), 802, 1001- | |

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | 0000055335] | 1008 | |
| 607 | Calendar event for a conference call re Surgical Gown Pandemic Planning [KC-Shahinian-00000444301] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: irrelevant marketing materials | |
| 608 | 10/31/2014 Distribution Agreement Effective as of 10/31/14 Between Kimberly-Clark Corporation and Halyard Health, Inc. | **Defendant:** FRE 401, 402, 403, 602, 802, 805 | |
| 609 | 5/16/2011 Press release entitled "MicroCool Surgical Gown Meets AAMI Level 4 Requirements" | **Defendant:** FRE 401, 402, 403, 602, 802, 901(a); *see also* MIL re: irrelevant marketing materials | |
| 610 | Kimberly-Clark's full description of the High Performance Gowns, available on its website as of the original filing date of the Complaint in this action | **Defendant:** FRE 401, 402, 403, 602, 802, 901(a); *see also* MIL re: irrelevant marketing materials | |
| 611 | Page relating to Ebola preparedness available on Kimberly-Clark's website | **Defendant:** FRE 401, 402, 403, 802; *see also* MIL re: irrelevant marketing materials | |
| 612 | 8/14/2014 Kimberly-Clark's Ltr posted on its website | **Defendant:** FRE 401, 402, 403, 602, 802, 901(a); *see also* MIL re: marketing materials | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 613 | List of Kimberly-Clark "Personal Protective Equipment" products, which include the High Performance Gowns and which Kimberly-Clark recommended in connection with the treatment of suspected or confirmed Ebola patients | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: marketing materials | |
| 614 | 9/19/2014 Kimberly-Clark issued document entitled "Kimberly-Clark Ebola Virus Disease (EVD) Precautions Brief" | **Defendant:** FRE 401, 402, 403 602, *802; see also* MIL re: marketing materials | |
| 615 | 11/6/2013 Kimberly-Clark Corporation Technical File, Last Revised 11/6/13 [KC-Shahinian-0001235623] | **Defendant:** FRE 401, 402, 403; *see also* MIL re: other products | |
| 616 | Kimberly-Clark's internal survey entitled "Project Dream Catcher Quantitative Concept Test - Topline Presentation" [KC-Shahinian-0000937554-KC-Shahinian-0000937600] | **Defendant:** FRE 403, 602, 802, 805 | |
| 617 | Plaintiffs' Interrogatories, Set One, to Defendant Kimberly-Clark Corporation | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 618 | Defendant Kimberly-Clark Corporation's Responses and Objections to Plaintiffs' Interrogatories, Set One | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 619 | 10/23/2015 Ltr fro Defendants' Counsel to Plaintiff. | **Defendant:** FRE 401, 402, 403 | |
| 620 | Excel Spreadsheet [KC-Shahinian-0005242424] | **Defendant:** FRE 403, 611(a) | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | | |
| 621 | Excel Spreadsheet [KC-Shahinian-0005242425] | **Defendant:** FRE 403, 611(a) | |
| 622 | 4/12/2016 Excerpts of the deposition transcript of Judson Boothe taken on 4/12/16 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 623 | 6/13/2016 Excerpts of the deposition transcript of Rashel Campos taken on 6/13/16 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 624 | Portions of the Excel Spreadsheets [KC-Shahinian-0005242424 and KC-Shahinian-0005242425] | **Defendant:** FRE 106, 403, 602, 611(a) | |
| 625 | Portions of the Exhibit B to the Declaration of Ty Hare in Support of Defendant's Opposition to Plaintiff's Motion for Class Certification and KC-Shahinian- | **Defendant:** FRE 106, 602 | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | 0005242424 and KC-Shahinian-0005242425 | | |
| 626 | Portions of Defendant Kimberly-Clark Corporation's Responses and Objection to Plaintiff Bahamas Surgery Center, LLC's Interrogatories, Set One | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 627 | Portions of Defendant Halyard Health Inc.'s Responses and Objections to Plaintiff Bahamas Surgery Center, LLC's Interrogatories, Set One | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 628 | 8/1/2016 Errata Sheet for the Deposition of Rashel Campos | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. Defendants reserve all rights as to impeachment and rebuttal. | |
| 629 | 11/17/2015 Excerpts of the Deposition transcript of Joseph Palomo | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | any deposition at the appropriate time. | |
| 630 | 4/12/2016 Excerpts of the Deposition transcript of Jamie Handler | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 631 | 12/15/2008 Plaintiff Bahamas Surgery Center, LLC's Participation Agreement [BMC000048-BMC000054] | **Defendant:** No objection | |
| 632 | Kimberly-Clark presentation [KC-Shahinian-0000564036-KC-Shahinian-0000564064] | **Defendant:** FRE 403, 602, 802, 805 | |
| 633 | Kimberly-Clark presentation [KC-Shahinian-0002296143-KC-Shahinian-0002296254] | **Defendant:** FRE 403, 602, 802, 805 | |
| 634 | Kimberly-Clark presentation [KC-Shahinian-0000684486-KC-Shahinian-0000684564] | **Defendant:** FRE 403, 602, 802, 805 | |
| 635 | 3/22/2016 Excerpts of the Deposition transcript of Mary Weber | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|---|
| 636 | | 10/27/2015 Excerpts of the Deposition transcript of Susan Jacobson | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 637 | * | 7/8/2016 Defendants' Notice of Motion and Motion for Summary Judgment | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802 | |
| 638 | * | 8/8/2016 Defendants' Unredacted MPA in Support of Defendants' Motion for Summary Judgment | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802 | |
| 639 | * | 9/16/2016 Defendants' Reply in Support of Motion for Summary Judgment | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802 | |
| 640 | * | 7/8/2016 Decl. of Judson Boothe in Support of Motion for Summary Judgment | **Defendant:** FRE 602, 802 | |
| 641 | * | 8/8/2016 Decl. of Lori Hand in Support of Motion for Summary Judgment | **Defendant:** FRE 602, 802 | |
| 642 | * | 8/8/2016 Decl. of Ty Hare in Support of Motion for Summary Judgment | **Defendant:** FRE 602, 802 | |
| 643 | * | 7/8/2016 Decl. of JD Hurdle in Support of Motion for Summary Judgment | **Defendant:** FRE 602, 802 | |
| 644 | * | 9/9/2016 Decl. of Rashel Campos in Support of Plaintiffs' Opposition to Motion for Summary Judgment | **Defendant:** FRE 602, 802 | |
| 645 | * | 7/8/2016 Decl. of Philip J. | **Defendant:** FRE | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|---|
| | | Phillips in Support of Defendants' Motion for Summary Judgment | 602, 802 | |
| 646 | * | 7/8/2016 Decl. of Dr. William A. Rutala in Support of Def's Motion for Summary Judgment | **Defendant:** FRE 602, 802 | |
| 647 | * | 7/8/2016 Decl. of Dr. Duane L. Steffey in Support of Defendants' Motion for Summary Judgment | **Defendant:** FRE 602, 802 | |
| 648 | * | 9/9/2016 Decl. of Dennis M. Moore in Support of Plaintiffs' Opposition to Motion for Summary Judgment | **Defendant:** FRE 602, 702, 802; *see also* Motion to Exclude Moore | |
| 649 | * | 9/9/2016 Decl. of Jeffrey O. Stull in Support of Plaintiffs' Opposition to Motion for Summary Judgment | **Defendant:** FRE 602, 702, 802; *see also* Motion to Exclude Stull | |
| 650 | * | Plaintiffs' Decl. of M. Avenatti in Support of Motion for Class Cert | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 651 | * | 6/1/2016 Plaintiffs' Decl. of Rashel Campos in Support of Motion for Class Cert | **Defendant:** FRE 602, 802 | |
| 652 | * | 6/1/2016 Plaintiffs' Decl. of Michael A. Williams in Support of Motion for Class Cert | **Defendant:** FRE 602, 702, 802; *see also* Motion to Exclude Williams | |
| 653 | * | 6/1/2016 Plaintiffs' Decl. of Dennis M. Moore in Support of Motion for Class Cert | **Defendant:** FRE 602, 702, 802; *see also* Motion to Exclude Moore | |
| 654 | * | 6/1/2016 Plaintiffs' Decl. of Dr. David Stewart in Support of Motion for Class Cert | **Defendant:** FRE 602, 702, 802; *see also* Motion to Exclude Stewart | |
| 655 | * | 6/1/2016 Plaintiffs' Decl. of Jeffrey O. Stull in Support of Motion for Class Cert | **Defendant:** FRE 602, 702, 802 *see also* Motion to | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|---|
| | | | Exclude Stull | |
| 656 | * | 7/8/2016 Def's Opposition to Motion for Class Cert | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802 | |
| 657 | * | 7/8/2016 Decl. of Laurence Baker In Support of Opposition of Motion for Class Cert | **Defendant:** No objection | |
| 658 | * | 7/8/2016 Decl. of Dominique Hanssens In Support of Opposition of Motion for Class Cert | **Defendant:** No objection | |
| 659 | * | 7/8/2016 Decl. of Philip Phillips In Support of Opposition of Motion for Class Cert | **Defendant:** No objection | |
| 660 | * | 7/8/2016 Decl. of Dr. William Rutala In Support Opposition of Motion for Class Cert | **Defendant:** No objection | |
| 661 | * | 7/8/2016 Decl. of Duane Steffey In Support Opposition of Motion for Class Cert | **Defendant:** No objection | |
| 662 | * | 7/8/2016 Decl. of Judson Boothe In Support Opposition of Motion for Class Cert | **Defendant:** FRE 802 | |
| 663 | * | 7/8/2016 Decl. of Lori Hand In Support Opposition of Motion for Class Cert | **Defendant:** FRE 802 | |
| 664 | * | 7/8/2016 Decl. of Jamie Handler In Support Opposition of Motion for Class Cert | **Defendant:** FRE 802 | |
| 665 | * | 7/8/2016 Decl. of Ty Hare In Support Opposition of Motion for Class Cert | **Defendant:** FRE 802 | |
| 666 | * | 7/8/2016 Decl. of JD Hurdle In Support Opposition of Motion for Class Cert | **Defendant:** FRE 802 | |
| 667 | * | 6/1/2016 Decl. of Dennis M. Moore in Support of Plaintiffs' Motion for Class Cert | **Defendant:** FRE 602, 702, 802; *see also* Motion to | |

| No. of Exhibit | | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|---|
| | | | Exclude Moore | |
| 668 | * | 8/8/2016 Rebuttal Decl. of Dennis M. Moore In Further Support of Plaintiffs' Motion for Class Cert | **Defendant:** FRE 602, 702, 802; *see also* Motion to Exclude Moore | |
| 669 | * | 6/14/2016 Decl. of Jeffrey O. Stull in Support of Motion for Class Cert | **Defendant:** FRE 602, 702, 802; *see also* Motion to Exclude Stull | |
| 670 | * | 8/8/2016 Rebuttal Decl. of Jeffrey O. Stull in Support of Motion for Class Cert and Response to Evidentiary Objections | **Defendant:** FRE 602, 702, 802; *see also* Motion to Exclude Stull | |
| 671 | * | 7/8/2016 Def's Evidentiary Objections to the Decl. of Dr. Michael Williams in Support of Motion for Class Cert | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802 | |
| 672 | * | 8/8/2016 Decl. of Dr. Michael A. Williams In Further Support of Plaintiffs' Motion for Class Cert | **Defendant:** FRE 602, 702, 802; *see also* Motion to Exclude Williams | |
| 673 | * | 8/8/2016 Reply Notice of Motion and Motion for Class Cert | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802 | |
| 674 | * | 8/8/2016 Decl. of Dr. David . Stewart re Notice of Motion and Motion for Class Cert | **Defendant:** FRE 602, 702, 802; *see also* Motion to Exclude Stewart | |
| 675 | * | 8/8/2016 Decl. of Jamie Handler In Opposition to Motion for Class Cert | **Defendant:** FRE 802 | |
| 676 | * | 8/8/2016 Decl. of Dominique Hanssens In Opposition to Motion for Class Cert | **Defendant:** No objection | |
| 677 | * | 8/8/2016 Decl. of Lori Hand In Opposition to Motion for Class Cert | **Defendant:** FRE 802 | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 678  * | 8/8/2016 Decl. of Laurence Baker In Opposition to Motion for Class Cert | **Defendant:**        No objection | |
| 679  * | 8/8/2016 Decl. of Ty Hare In Opposition to Motion for Class Cert | **Defendant:**        FRE 802 | |
| 680  * | 9/7/2016 Expert Report - Glenn T. Ault, M.D. | **Defendant:**        No objection | |
| 681  * | 9/7/2016 Expert Report - Laurence Baker, Ph.D | **Defendant:**        No objection | |
| 682  * | 9/7/2016 Expert Report - Dominique Hanssens, Ph. D | **Defendant:**        No objection | |
| 683  * | 9/7/2016 Expert Report - Michael P. Mathis | **Defendant:**        No objection | |
| 684  * | 9/7/2016 Expert Report - Philip J. Phillips | **Defendant:**        No objection | |
| 685  * | 9/7/2016 Expert Report - William A. Rutula, Ph.D, M.P.H., C.I.C. | **Defendant:**        No objection | |
| 686  * | 9/7/2016 Expert Report - Duane L. Steffey, Ph.D | **Defendant:**        No objection | |
| 687  * | 9/7/2016 Defendants' Rule 26 Expert Disclosures | **Defendant:**        FRE 401, 402, 403, 602, 611(a), 802 | |
| 688  * | 9/7/2016 Expert Report - Dennis M. Moore | **Defendant:**        FRE 401, 402, 403, 602, 702, 802; *see also* Motion to Exclude Moore | |
| 689  * | 9/7/2016 Expert Report - Dr. David Stewart | **Defendant:**        FRE 401, 402, 403, 602, 702, 802; *see also* Motion to Exclude Stewart | |
| 690  * | 9/7/2016 Expert Report - Jeffrey O. Stull | **Defendant:**        FRE 401, 402, 403, 602, 702, 802; *see also* Motion to Exclude Stull | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 691 * | 9/7/2016 Expert Report - Michael A. Williams | **Defendant:** FRE 401, 402, 403, 602, 702, 802; *see also* Motion to Exclude Williams | |
| 692 | 7/28/2016 Halyard Health Inc.'s Response to Plaintiff Bahamas' RFA (Set One) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 693 | 7/28/2016 Halyard Health Inc.'s Response to Plaintiff Bahamas' RFP (Set One) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 694 | 7/28/2016 Halyard Health Inc.'s Response to Plaintiff Bahamas' ROGS (Set One) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 695 | 4/18/2016 Halyard Health Inc.'s Response to Plaintiffs Prime Healthcare Centinela, LLC, Prime Healthcare - Garden Grove, LLC and Bahamas Surgery Center, LLC's RFP (Set One) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 696 | 4/18/2016 Halyard Health Inc.'s Response to Plaintiffs Prime Healthcare Centinela, LLC, Prime Healthcare - Garden Grove, LLC and Bahamas Surgery Center, LLC's ROGS (Set One) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 697 | 10/22/2015 KC's Response to Plaintiff Shahinian's RFP (Set Four) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 698 | 10/22/2015 KC's Response to Plaintiff Shahinian's ROGS (Set Two) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 699 | 10/1/2015 KC's Response to Plaintiff Shahinian's RFP (Set One) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 700 | 10/19/2015 KC's Response to Plaintiff Shahinian's RFP (Set Two) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 701 | 10/19/2015 KC's Response to Plaintiff Shahinian's RFP (Set Three) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 702 | 10/26/2015 KC's Response to Plaintiff Shahinian's RFP (Set Five) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 703 | 12/11/2015 KC's Response to Plaintiff Shahinian's RFP (Set Seven) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 704 | 10/19/2015 KC's Response to Plaintiff Shahinian's ROGS (Set One) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 705 | 2/29/2016 KC's Response to Plaintiffs Prime Healthcare Centinela, LLC, Prime Healthcare - Garden Grove, | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at | |

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | LLC and Bahamas Surgery Center, LLC RFP (Set One) | trial) | |
| 706 | 3/7/2016 KC's Response to Plaintiffs Prime Healthcare Centinela, LLC, Prime Healthcare - Garden Grove, LLC and Bahamas Surgery Center, LLC RFP (Set Two) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 707 | 3/22/2016 KC's Response to Plaintiffs Prime Healthcare Centinela, LLC, Prime Healthcare-Garden Grove, LLC and Bahamas Surgery Center, LLC's RFP (Set Three) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 708 | 7/28/2016 KC's Response to Plaintiff Bahamas' RFA (Set One) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 709 | 7/28/2016 KC's Response to Plaintiff Bahamas' RFP (Set One) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 710 | 7/28/2016 KC's Response to Plaintiff Bahamas' ROGS (Set One) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 711 | 11/12/2015 KC's Response to Plaintiff Shahinian's RFP (Set Six) | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 712 | 4/15/2016 KC's Response to Plaintiffs Prime Healthcare Centinela, LLC, Prime Healthcare - Garden Grove, | **Defendant:** FRE 401, 402, 403 (as to portions and/or depending on use at | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | LLC and Bahamas Surgery Center, LLC's RFP (Set Four) | trial) | |
| 713 | 4/18/2016 KC's Response to Plaintiffs Prime Healthcare Centinela, LLC, Prime Healthcare - Garden Grove, LLC and Bahamas Surgery Center, LLC's RFP (Set Five) | **Defendant:**   FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 714 | 4/15/2016 KC's Response to Plaintiffs Prime Healthcare Centinela, LLC, Prime Healthcare - Garden Grove, LLC and Bahamas Surgery Center, LLC's ROGS (Set Three) | **Defendant:**   FRE 401, 402, 403 (as to portions and/or depending on use at trial) | |
| 715 | Audio file of Lowery 60 Minutes Interview - 1 of 4 [KC-Shahinian-0008627084] | **Defendant:**   FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: Investigations | |
| 716 | Audio file of Lowery 60 Minutes Interview - 2 of 4 [KC-Shahinian-0008627085] | **Defendant:**   FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: Investigations | |
| 717 | Audio file of Lowery 60 Minutes Interview - 3 of 4 [KC-Shahinian-0008627086] | **Defendant:**   FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: Investigations | |
| 718 | Audio file of Lowery 60 Minutes Interview - 4 of 4 [KC-Shahinian-0008627087] | **Defendant:**   FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: Investigations | |
| 719 | 3/1/2016 Transcript of 60 Minute Interview - Anderson Cooper/Chris Lowery, Halyard | **Defendant:**   FRE 401, 402, 403, 602, 611(a), 802, 805; *see* | |

| No. of Exhibit | | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|---|
| | | Health [KC-Shahinian-0008627088-KC-Shahinian-0008627109] | *also* MIL re: Investigations | |
| 720 | * | 5/13/2013 2013-2016 Strategic Business Plan - Global Healthcare - CEO Review [KC-Shahinian-0000009559-KC-Shahinian-0000009604] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: other products | |
| 721 | * | Surgical Gowns QRB 2/1/13 Presentation, Internal Data and Ben's statistical analysis of Honduras Hydrohead monitoring data [KC-Shahinian-0000225400-KC-Shahinian-0000225426] | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 722 | | 10/11/2012 Cardinal Health - Viral Penetration ASTM Method F 1671 GLP Report [CARDINAL0001340-1344] | **Defendant:** FRE 403, 602, 802, 901(a) | |
| 723 | * | 3/4/2013 Email from Gustavo A. Fiallos to Mary G. Weber, Maria Pena, Rolando Ferrera, Jerry Jascomb and Linda Harris (cc: C. Allgaier), Subj: Alert Complaint Received TW#41719 AAMI Claim Cardinal Health [KC-Shahinian-0006101303] | **Defendant:** FRE 403, 602, 802, 805 | |
| 724 | * | 1/23/2014 Email from Kely F. Posada to Ben DeCorso and K. Posada, Subj: Samples Size determination for Gowns required for Functional testing [KC-Shahinian-0005998715-KC-Shahinian-0005998717] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: other products | |
| 725 | | Actual physical sample of MicroCool Gown in poackage | FRE 602, 901(a) | |
| 726 | * | 3/11/2013 Meeting email confirmation | **Defendant:** FRE 401, 402, 403, 408; | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | [CARDINAL0000200] | *See* MIL re: Cardinal settlement | |
| 727   * | 3/13/2013 Email string re Proposed language - very rough - for settlement purposes only - Rule 408 [CARDINAL0000296-297] | **Defendant:** FRE 401, 402, 403, 408, 802, 805; *see also* MIL re: Cardinal settlement | |
| 728 | 3/13/2013 Email from R. Mansbach to S. Jacobson, Subj: Proposed language - very rough - for settlement purposes only -- Rule 408 [CARDINAL0000300-CARDINAL0000302] | **Defendant:** FRE 401, 402, 403, 408, 802, 805; *see also* MIL re: Cardinal settlement | |
| 729   * | 2/5/2013 Email re Gowns - Quality Review Board and attachment [KC-Shahinian-0000009112-KC-Shahinian-0000009129] | **Defendant:** FRE 401, 402, 403, 802, 805; *see also* MIL re: Cardinal settlement | |
| 730   * | 5/10/2013 Email re HC SBP CEO Review.pptx and attachment [KC-Shahinian-0000009511-KC-Shahinian-0000009557] | **Defendant:** FRE 401, 402, 403, 802, 805 | |
| 731 | 5/11/2013 Email re HC SBP CEO Review.pptx and attachment [KC-Shahinian-0000009558-KC-Shahinian-0000009604] | **Defendant:** FRE 401, 402, 403, 802, 805; *see also* MIL re: other products | |
| 732   * | 2/8/2013 Surgical Gowns QRB [KC-Shahinian-0000043192-KC-Shahinian-0000043213] | **Defendant:** FRE 401, 402, 403; *see also* MIL re: other products | |
| 733   * | 10/9/2012 Email re AAMI 4, de Synthetic Blood 2012 Resultados de Agosto 2012 | **Defendant:** FRE 401, 402, 403, 802, 805; *see also* MIL | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|---|
| | | [KC-Shahinian-0000055562-KC-Shahinian-0000055567] | re: other products | |
| 734 | * | 10/15/2012 Email re ACPT Request #42426-Completed [KC-Shahinian-0000055595-KC-Shahinian-0000055596] | **Defendant:** FRE 403, 802, 805 | |
| 735 | * | 10/15/2012 Email re ACPT Request #42426-Completed [KC-Shahinian-0000055595-KC-Shahinian-0000055596] | **Defendant:** FRE 403, 802, 805 | |
| 736 | * | 10/15/2012 Email from B. Lehmann to Cintya Dominguea, Michelle Schramm, Jeff Marmes and Maria Pena (cc: G. Fiallos), Subj: ACPT Request #42426-Completed, Re file samples available and sent to Maria [KC-Shahinian-0000055600-KC-Shahinian-0000055601] | **Defendant:** FRE 403, 802, 805 | |
| 737 | * | 10/19/2012 Email from Maria Pena to Gustavo Fiallos (cc: C. Dominguez), Subj: AAMI 4, de Synthetic Blood AUG 2012 [KC-Shahinian-0000055619-KC-Shahinian-0000055623] | **Defendant:** FRE 403, 802, 805 | |
| 738 | * | 10/23/2012 Email from Maria Pena to Gustavo Fiallos (cc: C. Dominguez), Subj: AAMI 4, de Synthetic Blood AUG 2012 [KC-Shahinian-0000055659-KC-Shahinian-0000055663] | **Defendant:** FRE 403, 802, 805 | |
| 739 | * | 4/17/2013 Email from Cintya Dominguez to Melissa Zuniga, Subj: Complaints [KC-Shahinian-0000057118-KC-Shahinian-0000057119] | **Defendant:** FRE 403, 802, 805 | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 740   * | 7/10/2014 Email from Cintya Dominguez to Jaime Cruz, Subj: AAMI 4, de Synthetic Blood 2012 Resultados de Agosto 2012 [KC-Shahinian-0000216595-KC-Shahinian-0000216596] | **Defendant:**       FRE 401, 402, 403, 802; *see also* MIL re: Investigations | |
| 741   * | 8/26/2014 Email from Cintya Dominguez to Maria Cruz, Subj: Assignment to Complaint Investigation for COMP-GHC-14-01799, Due Date: Oct 6, 2014    11:59:59pm    [KC-Shahinian-0000217273-KC-Shahinian-0000217274] | **Defendant:**       FRE 403, 602, 802, 805 | |
| 742   * | 9/11/2014   Email   from   T. Wilder to Cintya Dominguez, Subj: Assignment to Complaint Investigation for COMP-GHC-14-02103, Due Date: Oct 30, 2014    11:59:59pm    [KC-Shahinian-0000217321] | **Defendant:**       FRE 403, 602, 802, 805 | |
| 743   * | 9/23/2014 Email from Cintya Dominguez to Dina Guzman, Subj: Assignment to Complaint Investigation for COMP-GHC-01835, Due Date: Nov 11, 2014    11:59:59pm    [KC-Shahinian-0000217327] | **Defendant:**       FRE 403, 602, 802, 805 | |
| 744   * | 10/10/2014 Email from Cintya Dominguez to Tamica wilder, Subj: Assignment to Complaint Investigation for COMP-GHC-14-02387, Due Date: Nov 28, 2014    11:59:59pm    [KC-Shahinian-0000217497-Shahinian-0000217274] | **Defendant:**       FRE 403, 602, 802, 805 | |

70

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 745 * | 11/8/2013 KCHC - Knowledge Transfer & Lessons Learned - AAMI Gown Compliance - 11/8/13 Lessons Learned (with attachment) [KC-Shahinian-0000387143-KC-Shahinian-0000387267] | **Defendant:** FRE 401, 402, 403, 802; *see also* MIL re: other products | |
| 746 | 7/12/2012 Email from Danyelle to Dean Arnold, Jill Goran, Larry Maher and Elizabeth Gads, Subj: Monthly Cadence - Sustomer Quality Experiences [KC-Shahinian-0000393448-KC-Shahinian-0000393449] | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805; *see also* MIL re: other products | |
| 747 * | 9/24/2013 Email from Jerry Jascomb to Terry Tankersley, Subj: Non-EVA MicroCool Seam Testing [KC-Shahinian-0000415757] | **Defendant:** FRE 403, 802 | |
| 748 | 11/7/2013 Email from Maria Lopez to Daniel Wright (cc: U. Chakravartty and J. Jascomb), Subj: QRB number 2013-ROS-002 [KC-Shahinian-000041606] | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 749 * | 2/23/2014 Email from Jerry Jascomb to Rolando Ferrera (cc: K. Posada, G. Fiallos and T. Tankersley), Subj: Bosch Validation - Micro Cool (with attachment) [KC-Shahinian-0000416353-KC-Shahinian-0000416355] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: other products | |
| 750 | 10/8/2014 Meeting invite - Subj: Surgical Gown Pandemic Planning, Organizer: Jamie Handler, Re: multiple requests for MicroCool gowns as a | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: irrelevant marketing materials | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | result of the Ebola issue [KC-Shahinian-0000444301] | | |
| 751   * | 7/20/2012 Email from Keith Edgett to Vincent Turturro, Subj: Surgical Gown AAMI Compliance Testing Initiative - Weekly Meeting Minutes 16/Jul/2012, Re stopped AAMI testing beyond Ultra Fabric Reinforced until issue resolved [KC-Shahinian-0000446610-KC-Shahinian-0000446612] | **Defendant:**   FRE 401, 402, 403, 602, 802, 805; *see also* MIL   re:   other products | |
| 752   * | 9/12/2014 Email from Jerry Jascomb to Jeff McManus, Subj: Define Scope of What Would Be Required To Change SB Resin On MicroCool At Corinth, Re meeting to change from Braskem 5D49 to Exxon 3155   [KC-Shahinian-0000572213-KC-Shahinian-0000572214] | **Defendant:**   FRE 401, 402, 403, 802, 805 | |
| 753   * | 1/8/2014 Email from Kely Posada to Jerry Jascomb, Subj: Conversation with Jascomb, Jerry   [KC-Shahinian-0000655212-KC-Shahinian-0000655214] | **Defendant:**   FRE 401, 402, 403, 802, 805 | |
| 754   * | 10/17/2012 Email from Maria Pena to Billy Taylor (with attachments:   MicroCool Sample_AUG.pptx) (cc:   G. Walton, S. Walker, C. Avery, M. Kettleman, D. Perkins, and U. Bowen), Subj: AAMI 4, de Synthetic Blood AUG 2012 [KC-Shahinian-0000892407-KC-Shahinian-0000892410] | **Defendant:**   FRE 401, 402, 403, 802, 805 | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 755 * | 8/1/2012 MicroCool ASTM F-1670 - Fabric Failures - PowerPoint Presentation (attached to 10/17/12 email from M. Pena to B. Taylor) [KC-Shahinian-0000892411-KC-Shahinian-0000892420] | **Defendant:** FRE 401, 402, 403, 802, 805 | |
| 756 * | 8/29/2012 KC Ltr re Response to Warning Ltr (12-ATL-16) [KC-Shahinian-0000937887-KC-Shahinian-0000937893] | **Defendant:** FRE 401, 402, 403, 802, 805; *see also* MIL re: other products; MIL re: investigations | |
| 757 * | Drawings of Gown-MicroCool Breathable High Performance, w/ Secure-Fit [KC-Shahinian-0000943968-KC-Shahinian-0000943976] | **Defendant:** FRE 403, 602 | |
| 758 * | 9/5/2014 Email from Armando Henriquez to Celeste Moya and others, Subj: Reporte Interno Backorders Honduras 09.05.2014-$188,346.89 [KC-Shahinian-0000971578-KC-Shahinian-0000971580] | **Defendant:** FRE 401, 402, 403, 802, 805; *see also* MIL re: other products | |
| 759 | KC MicroCool Breathable High Performance Surgical Gowns information sheet [KC-Shahinian-0000976201-KC-Shahinian-0000976202] | **Defendant:** FRE 401, 402, 403; *see also* MIL re: irrelevant marketing materials | |
| 760 * | 8/1/2013 Surgical Gown Portfolio Strategy - PowerPoint Presentation [KC-Shahinian-0000976415-KC-Shahinian-0000976466] | **Defendant:** FRE 401, 402, 403, 802, 805; *see also* MIL re: other products | |
| 761 * | KC Surgical Gowns - Production Portfolio Training - PowerPoint Presentation [KC-Shahinian-0000976883-KC- | **Defendant:** FRE 401, 402, 403, 802, 805; *see also* MIL re: other products | |

| No. of Exhibit | | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|---|
| | | Shahinian-0000976917] | | |
| 762 | * | Halyard Glagstaff - Cost Analysis (AAMI4 Surgical Gown) - PowerPoint Presentation [KC-Shahinian-0001241668-KC-Shahinian-0001241680] | **Defendant:** FRE 401, 402, 403, 802, 805; *see also* MIL re: other products | |
| 763 | * | KC External Testing Summary [KC-Shahinian-0001241791-KC-Shahinian-0001241796] | **Defendant:** FRE 401, 402, 403, 802; *see also* MIL re: other products | |
| 764 | * | 6/5/2014 Email from Bernard Vezeau to Alistair Howes, Subj: Hey, Re no resources to start working on AAMI4 and "cutting" [KC-Shahinian-0001243136-KC-Shahinian-0001243137] | **Defendant:** FRE 401, 402, 403, 602, 802, 805 | |
| 765 | * | 3/20/2013 Intertek Ltr to KC Re: ASTM F1671-07, Re results of two lots of samples received on 3/13/13 [KC-Shahinian-0000007630-KC-Shahinian-0000007631] | **Defendant:** FRE 403, 602, 802 | |
| 766 | * | 5/26/2011 Email from Joanne Bauer to Steve Inacker (with attachments: cardinal mediation terms sheet 05.25.11.docs), Subj: Proposed cover email and clarified term sheet (attached) [KC-Shahinian-0001262840-KC-Shahinian-0001262842] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 805; *see also* MIL re: Cardinal settlement | |
| 767 | * | 5/25/2011 Cardinal Mediation Terms Sheet (attached to 5/26/11 email from J. Bauer) [KC-Shahinian-0001262841-KC-Shahinian-0001262842] | **Defendant:** FRE 401, 402, 403, 408, 602, 802, 805; *see also* MIL re: Cardinal settlement | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 768 * | 10/28/2014 Email from Joseph Hannibal to Bernadette Boeckmann (and others) (with attachments: K-C Customer Letter Pandemic Preparedness with Priority Levels 10-24-14.pdf), Subj: Customer Facing Levels of Priority Letter @ Pandemic [KC-Shahinian-0001264487-KC-Shahinian-0001264489] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: irrelevant marketing materials | |
| 769 | 10/24/2014K-C Customer Letter Pandemic Preparedness with Priority Levels 10-24-14 [KC-Shahinian-0001264488-KC-Shahinian-0001264489] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: irrelevant marketing materials | |
| 770 * | 3/31/2012 KC 2011 Performance Assessment Form for KEITH J EDGETT [KC-Shahinian-0001264490-KC-Shahinian-0001264497] | **Defendant:** FRE 401, 402, 403, 602, 802, 805 | |
| 771 * | 2/28/2013 KC 2012 Performance Assessment Form for KEITH J EDGETT [KC-Shahinian-0001264498-KC-Shahinian-0001264508] | **Defendant:** FRE 401, 402, 403, 602, 802, 805 | |
| 772 * | 4/18/2011 Email from David Lee to Linda Harris, Subj: Decision Report for EN 13795 labeling for Microcool [KC-Shahinian-0001271855-KC-Shahinian-0001271856] | **Defendant:** FRE 401, 402, 403, 602, 802, 805 | |
| 773 * | 11/9/2011 Email from Ben DeCorso to Linda Harris and David Lee (cc: D. Johnson), Subj: AAMI Testing [KC-Shahinian-0001272943] | **Defendant:** FRE 401, 402, 403, 602, 802, 805; *see also* MIL re: other products | |

| No. of Exhibit | | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|---|
| | | | | |
| 774 | * | 3/28/2014 KC External Testing Summary - 2013 [KC-Shahinian-0001287922-KC-Shahinian-0001287927] | **Defendant:** FRE 401, 402, 403, 602, 802; *see also* MIL re: other products | |
| 775 | * | 10/17/2012 72448-03 Test [KC-Shahinian-0001289911-KC-Shahinian-0001289918] | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 776 | * | 10/18/2012 IPS Test Request 42426 [KC-Shahinian-0001289920-KC-Shahinian-0001289928] | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 777 | * | 3/19/2014 Roswell NCR-CAPA Report 17 Mar 2014 [KC-Shahinian-0005243112-KC-Shahinian-0003115] | **Defendant:** FRE 401, 402, 403, 602, 802, 805; *see also* MIL re: other products | |
| 778 | * | 3/25/2014 Roswell NCR-CAPA Report 24 Mar 2014 [KC-Shahinian-0005243116-KC-Shahinian-0005243121] | **Defendant:** FRE 401, 402, 403, 602, 802, 805; *see also* MIL re: other products | |
| 779 | * | 10/24/2011 Rollup-Key Milestone Review Nov 2011 [KC-Shahinian-0005246151-KC-Shahinian-0005246189] | **Defendant:** FRE 401, 402, 403, 602, 802, 805; *see also* MIL re: other products | |
| 780 | * | 2/1/2015 Email re Pictures of Strikethrough Needed and attachment [KC-Shahinian-0005248397-KC-Shahinian-0005248400] | **Defendant:** FRE 401, 402, 403, 602, 802, 805; *see also* MIL re: other products | |
| 781 | * | 4/29/2015 Email re QNC HOLD (QNC-HON-15-00089) [KC-Shahinian-0005248555- | **Defendant:** FRE 401, 402, 403, 602, 802, 805 | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|---|
| | | KC-Shahinian-0005248559] | | |
| 782 | * | 4/29/2015 Email re Laboratory Investigation [KC-Shahinian-0005248561-KC-Shahinian-0005248564] | **Defendant:** FRE 401, 402, 403, 602, 802, 805 | |
| 783 | * | 5/7/2015 Email re Laboratory Investigation with attachment [KC-Shahinian-0005248580-KC-Shahinian-0005248585] | **Defendant:** FRE 401, 402, 403, 602, 802, 805 | |
| 784 | * | 5/14/2015 Email re Southaven Micro-Cool Product for Donation [KC-Shahinian-0005248604-KC-Shahinian-0005248605] | **Defendant:** FRE 401, 402, 403, 602, 802, 805 | |
| 785 | * | 5/15/2015 Email re DC Inspection: MicroCool [KC-Shahinian-0005248606-KC-Shahinian-0005248607] | **Defendant:** FRE 401, 402, 403, 602, 802, 805 | |
| 786 | * | 5/15/2015 Email re DC Inspection: MicroCool [KC-Shahinian-0005248618] | **Defendant:** FRE 401, 402, 403, 602, 802, 805 | |
| 787 | * | 6/10/2015 Letter re Compliance Audit Response [KC-Shahinian-0005248974-KC-Shahinian-0005248996] | **Defendant:** FRE 401, 402, 403, 602, 802, 805; *see also* MIL re: other products; *see also* MIL re: investigations | |
| 788 | * | 7/31/2015 Final Investigation Report MicroCool ASTM F1671 (Stability Testing) [KC-Shahinian-0005271729-KC- | **Defendant:** FRE 401, 402, 403, 602, 701, 802, 805 | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|---|
| | | Shahinian-0005271742] | | |
| 789 | * | Standard Test Method for Resistance of Materials Used in Protective Clothing [KC-Shahinian-0005271756-KC-Shahinian-0005271766] | **Defendant:** No objection | |
| 790 | * | 4/22/2015 Letter from Adam Meese to Jeff Marmes re Viral penetration testing and attachment [KC-Shahinian-0005272318-KC-Shahinian-0005272399] | **Defendant:** FRE 401, 402, 403, 602, 802, 805 | |
| 791 | * | 5/1/2015 Email re Urgent 2015-HHE-0006 MicroCool/Pending Medical Eval/reply [KC-Shahinian-0005297087-KC-Shahinian-0005297088] | **Defendant:** FRE 401, 402, 403, 602, 802, 805 | |
| 792 | * | 5/7/2015 Email re Laboratory Investigation [KC-Shahinian-0005321301-KC-Shahinian-0005321304] | **Defendant:** FRE 401, 402, 403, 602, 802, 805 | |
| 793 | * | 5/14/2015 Email re Urgent 2015-HHE-0006 MicroCool/Pending Medical Eval/reply and attachment [KC-Shahinian-0005322339-KC-Shahinian-0005322352] | **Defendant:** FRE 401, 402, 403, 602, 802, 805 | |
| 794 | * | Standard Test Method for Resistance of Materials Used in Protective Clothing [KC-Shahinian-0005322342-KC-Shahinian-0005322352] | **Defendant:** No objection | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | | |
| 795 * | 10/8/2013 Email re 2013 OGSM Surgical and Infection Prevention 10/03/2013 and attachment KC-Shahinian-0005332112-KC-Shahinian-0005332164 | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 796 | 3/31/2016 Kimberly Clark Corp Form 10-Q for Period Ending 03/31/2016 | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 797 | 6/30/2016 Kimberly Clark Corp Form 10-Q for Period Ending 06/30/2016 | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 798 | 9/30/2016 Kimberly Clark Corp Form 10-Q for Period Ending 09/30/2016 | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 799 | 2016 Annual Report on Form 10-K Kimberly-Clark Corporation | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 800 | 2015 Annual Report on Form 10-K Kimberly-Clark Corporation | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 801 | 2014 Annual Report on Form 10-K Kimberly-Clark Corporation | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 802 | 2013 Annual Report on Form 10-K Kimberly-Clark Corporation | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 803 | 2012 Annual Report on Form 10-K Kimberly-Clark | **Defendant:** FRE 401, 402, 403, 602, | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Corporation | 802 | |
| 804 | 2016 Annual Report on Form 10-K Halyard Health, Inc. | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 805 | 2015 Annual Report on Form 10-K Halyard Health, Inc. | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 806 | 2014 Annual Report on Form 10-K Halyard Health, Inc. | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 807 | 3/31/2016 Halyard Health, Inc. Form 10-Q for Period Ending 03/31/2016 | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 808 | 6/30/2016 Halyard Health, Inc. Form 10-Q for Period Ending 06/30/2016 | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 809 | 9/30/2016 Halyard Health, Inc. Form 10-Q for Period Ending 09/30/2016 | **Defendant:** FRE 401, 402, 403, 602, 802 | |
| 810 * | 8/27/2013 Special Order Agreement b/w Mckesson Medical-Surgical and Bahamas Surgery Center, LLC [BMC000001] | **Defendant:** No objection | |
| 811 * | Medical Action Industries Inc. - Exhibit A [BMC000004] | **Defendant:** No objection | |
| 812 * | 2/1/2009 Bahamas Surgery Center, LLC - Gowning and Gloving [BMC000001-5-BMC000008] | **Defendant:** No objection | |
| 813 * | 2/1/2009 Bahamas Surgery Center, LLC - Removal of | **Defendant:** No objection | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|---|
| | | Gown and Gloves [BMC000009] | | |
| 814 | * | 1/25/2016 Email from Marcus Haverstock to Marsha Radsick, Subj: report [BMC000010] | **Defendant:** No objection | |
| 815 | * | 10/25/14-1/24/16 Material Usage spreadsheet [BMC000011] | **Defendant:** No objection | |
| 816 | * | 2/25/2016 Email string from Shannon Mahoney to Marsha Radsick, Subj: Bahamas Surgery Center [BMC000012-BMC000014] | **Defendant:** No objection | |
| 817 | * | 2/25/2016 AVID TruCustom - Sales Quote/Proforma - BAHA002 (04 through 08) [BMC000015-BMC000018] | **Defendant:** No objection | |
| 818 | * | 6/1/2015 Shoulder Tray - SSCO (Manufactured on 06/2015) [BMC000019] | **Defendant:** No objection | |
| 819 | * | 4/2/2012 Aligned Medical Solutions - Tray Change Approval [BMC000020] | **Defendant:** No objection | |
| 820 | * | 3/23/2012 Aligned Medical Solutions - Tray Change Approval [BMC000021] | **Defendant:** No objection | |
| 821 | * | 6/15/2016 Bahamas Surgery Center - Purchase Analysis [BMC000022] | **Defendant:** No objection | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|---|
| 822 | * | 4/4/2012 Bahamas Surgery Center Purchase Orders [BMC000023-BMC000025] | **Defendant:** No objection | |
| 823 | * | 4/3/2012 McKesson Empowering Healthcare - Packing Slip [BMC000026-BMC000030] | **Defendant:** No objection | |
| 824 | * | 4/3/2012 McKesson Empowering Healthcare - Incoive#28273898 [BMC000031--BMC000033] | **Defendant:** No objection | |
| 825 | * | 2/25/2016 AVID TruCustom - Sales Quote/Proforma - BAHA002 (02 through 10) [BMC000034--BMC000047] | **Defendant:** No objection | |
| 826 | * | 12/15/2008 Participation Agreement b/w MedAssets Supply Chain Systems, LLC and Bahamas Surgery Center [BMC000048--BMC000049] | **Defendant:** No objection | |
| 827 | * | 12/15/2008 Medassets Surgery Center - Participation Form [BMC000050--BMC000054] | **Defendant:** No objection | |
| 828 | * | 5/16/2011 MicroCool Surgical Gown Meets AAMI Level 4 Requirements (Exhibit A to 2nd Amended Complaint) | **Defendant:** FRE 401, 402, 403, 602; *see also* MIL re: irrelevant marketing materials | |
| 829 | * | MICROCOOL Breathable High Performance Surgical Gown (Exhibit B to 2nd Amended Complaint) | **Defendant:** FRE 401, 402, 403, 602; *see also* MIL re: irrelevant marketing materials | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 830 * | www.kchealthare.com/about-us/news/2014/august/kimberly-clark-pandemic-preparedness/customer-letter.aspx (Exhibit C to 2nd Amended Complaint) | **Defendant:** FRE 401, 402, 403, 602; *see also* MIL re: irrelevant marketing materials | |
| 831 * | 8/14/14 Kimberly-Clark Letter to Customers (Exhibit D to 2nd Amended Complaint) | **Defendant:** FRE 401, 402, 403, 602; *see also* MIL re: irrelevant marketing materials | |
| 832 * | Healthcare Worker Fluid Resistant Protection (Exhibit E to 2nd Amended Complaint) | **Defendant:** FRE 401, 402, 403, 602; *see also* MIL re: irrelevant marketing materials | |
| 833 | MicroCool Timeline | **Defendant:** FRE 403, 501, 502, 602, 802, 901(a). Attorney-Client Privilege and Work Product Doctrine. | |
| 834 | Hospital & Surgeon Complaints About MicroCool Gowns Strikethrough Reported to Kimberly Clark | **Defendant:** FRE 106, 401, 402, 403, 602, 701, 802, 805, 901(a). | |
| 835 * | Defendant's Notice of Motion and Motion to Dismiss Pltff's First Amended Complaint | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802 | |
| 836 * | Defendant's Reply ISO Motion to Dismiss Pltff's First Amended Complaint | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802 | |
| 837 * | Transcript of Deposition of Keisha Weaver, taken on | **Defendant:** Improper procedure | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | 9/14/16 | for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 838 * | Transcript of Deposition of Wava Truscott, Ph.D., MBA, Volume I, taken on 9/29/15 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 839 * | Transcript of Deposition of Bernard G. Vezeau, taken on 9/11/15 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. Defendants have notified Plaintiff of an attorney-client privilege and work product claim under Rule 26(b)(5)(B); the privileged testimony must be | |

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | sequestered. | |
| 840　＊ | Transcript of Deposition of Ujjal Chakravartty, taken on 4/11/16 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 841　＊ | Transcript of Deposition of Susan Jacobson, taken on 10/27/16 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 842　＊ | Transcript of Deposition of Samuel Ross Mansbach, taken on 4/12/16 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 843　＊ | Transcript of Deposition of Rashel Campos, taken on 6/13/16 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants | |

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 844  * | Transcript of Deposition of Michael L. Groesbeck, taken on 10/26/15 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 845  * | Transcript of Deposition of Mary Weber, taken on 3/22/16 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 846  * | Transcript of Deposition of Lon Taylor, taken on 4/11/16 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 847 * | Transcript of Deposition of Keith J. Edgett, taken on 9/12/15 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 848 * | Transcript of Deposition of Joseph Palomo, taken on 10/28/15 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 849 * | Transcript of Deposition of Joseph Palomo, Vol II, taken on 11/17/15 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 850 * | Transcript of Deposition of Joanne Beth Bauer, Vol I, taken on 11/6/15 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 851 * | Transcript of Deposition of Jerald Theodore Jascomb, taken on 9/30/15 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 852 * | Transcript of Deposition of Jerald Theodore Jascomb, Vol II, taken on 3/21/16 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 853 * | Transcript of 30(B)(6) of Kimberly-Clark Corporation (Lori Hand), taken on 4/11/16 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 854 * | Transcript of 30(B)(6) of | **Defendant:** | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Kimberly-Clark Corporation (Judson Boothe), taken on 4/12/16 | Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 855 * | Transcript of 30(B)(6) of Kimberly-Clark Corporation (Jamie Handler), taken on 4/12/16 | **Defendant:** Improper procedure for presenting deposition testimony at trial; Defendants reserve the right to assert objections to Plaintiff's page and line designations of any deposition at the appropriate time. | |
| 856 * | 60 Minutes Piece as aired | **Defendant:** FRE 401, 402, 403, 602, 611(a), 802, 805, 901(a), 1001-1008 | |
| 857 * | Documents Produced by Wava Trustcott in Response to Subpoena | **Defendant:** FRE 401, 402, 403, 602, 802, 805, 901(a) | |
| 858 * | All Responsive Documents Not Produced by Defendants During Discovery But That Surface for Trial From Any Source Other Than Any Defendant | **Defendant:** FRE 602, 901(a). Defendants reserve the right to object to such documents as they are identified. | |
| 859 | Documents Brought to Trial in Response to Any Trial Subpoena | **Defendant:** FRE 602, 901(a). Defendants reserve | |

**PRETRIAL EXHIBIT STIPULATION**

| No. of Exhibit | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | the right to object to such documents as they are identified. | |
| 860 | Exhibits to be marked at Ujjal Chakravarty Deposition | **Defendant:** Objections to be made at appropriate time. | |
| 861 | Exhibits to be marked at Maria Pena Deposition | **Defendant:** Objections to be made at appropriate time. | |
| 862 | Exhibits to be marked at Defendants' Rule 30(b)(6) Corporate Representative Deposition | **Defendant:** Objections to be made at appropriate time. | |

Defendants expressly reserve the right to assert objections as exhibits are proffered by Plaintiff during the course of the trial.

**Defendants' Exhibits**

Defendants Kimberly-Clark Corporation and Halyard Health, Inc. ("Defendants") hereby submit their list of trial exhibits.  The Court has not issued final rulings on Defendants' motions *in limine* or Defendants' objections to evidence offered by Plaintiff; Defendants reserve the right to supplement their Exhibit List and to modify it based upon the Court's rulings on their motions and objections.  By designating exhibits herein, Defendants make no representation or admission concerning the admissibility of any exhibit.  Exhibits that Defendants may use (*e.g.* in the event the Court denies Defendants' motions *in limine*) are marked with an asterisk.

Defendants reserve the right to update this exhibit list should the need arise.

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 4 | Separation Agreement and Full and Final Release of Claims Between B. Vezeau and Halyard Health, Inc. | | |
| 5 | Final Written Warning to B. Vezeau from Kimberly-Clark | | |
| 8* | Keith Edgett's LinkedIn Profile | | |
| 33 (Jacobson)* | E-mail chain between J. Palomo, A. Buzea, S. Nierenberg, and J. Allen re: "AAMI PB70 Testing Quote" | | |
| 68 (Palomo)* | Results of the Periodic Review (Reaffirmation ballot) of ANSI/AAMI/PB70:2003, *Liquid barrier performance and classification of protective apparel and drapes intended for use in health care facilities* [NELSON001637-652] | | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 71 (Palomo)* | E-mail chain between S. Nierenberg and J. Palomo re: "AAMI PB70 Testing Quote" (w/ attachment: Intertek Proposal Number 500348551) [CARDINAL0000522-532] | | |
| 73 (Palomo)* | E-mail from J. Palomo to J. Forsyth re: "Gown Samples for AAMI PB70 Testing" [NELSON001877] | | |
| 74 (Palomo)* | E-mail chain between M. Houdeshel, J. Palomo, L. Swedarsky, and J. Forsyth re: "Gown Samples for AAMI PB70 Testing (w/ image attachments) [CARDINAL0000585-595] | | |
| 77 (Palomo)* | E-mail from S. Dornfeld to J. Forsyth re: PDS Approval Forms (w/ attachments: PDS Approval Form, and | | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | PDS/SDS/Amendment Supplemental Data Form, and Nelson Laboratories Terms and Conditions) [CARDINAL0001157-169] | | |
| 78 (Palomo)* | Nelson Laboratories Water Resistance: Hydrostatic Pressure GLP Report and Quality Assurance Statement (10/11/2012) [CARDINAL0001345-349] | | |
| 79 (Palomo)* | Nelson Laboratories Water Resistance: Impact Penetration GLP Report and Quality Assurance Statement (10/11-12/2012) [CARDINAL0001350-354] | | |
| 80 (Palomo)* | E-mail chain between J. Palomo, A. Vershinian, S. Nierenberg, and A. Buzea re: "AAMI PB70 Testing | | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Quote" [CARDINAL0000660-668] | | |
| 81 (Palomo)* | E-mail chain between J. Palomo, A. Buzea, J. Allen, and S. Nierenberg re: "AAMI PB70 Testing Quote" [CARDINAL0000685-693] | | |
| 82 (Palomo)* | E-mail chain between J. Palomo, A. Buzea, S. Nierenberg, and J. Allen re: "AAMI PB70 Testing Quote" (w/ attachment: Proposal Number 500421664) [CARDINAL0000703-717] | | |
| 83 (Palomo)* | E-mail chain between S. Nierenberg, J. Palomo, A. Buzea, and J. Allen re: "AAMI PB70 Testing Quote" (w/ attachment: Proposal Number 500421664) | | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | [CARDINAL0000799-816] | | |
| 84 (Palomo)* | E-mail chain between J. Palomo, A. Buzea, S. Nierenberg, and J. Allen re: "AAMI PB70 Testing Quote" [CARDINAL0000860-870] | | |
| 85 (Palomo)* | E-mail chain between J. Palomo, A. Buzea, K. Petrov, S. Nierenberg, and J. Allen re: "AAMI PB70 Testing Quote" [CARDINAL0000878-889] | | |
| 86 (Palomo)* | E-mail chain between J. Palomo, A. Buzea, K. Petrov, S. Nierenberg, and J. Allen re: "AAMI PB70 Testing Quote" [CARDINAL0000903-915] | | |
| 87 (Palomo)* | E-mail chain between J. Palomo and A. Buzea re: "Updates to the test | | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | results" [CARDINAL0000928-929] | | |
| 88 (Palomo)* | E-mail chain between A. Buzea and J. Palomo re: "Updates to the test results" (w/ chart attachments) [CARDINAL0001170-1193] | | |
| 89 (Palomo)* | E-mail chain between A. Buzea and J. Palomo re: "Updates to the test results" (w/ attachment: Intertek Test Report) [CARDINAL0001194-1204] | | |
| 90 (Palomo)* | E-mail chain between A. Buzea, J. Palomo, and A. Vershinin re: "Updates to the test results" (w/ image attachments) [CARDINAL0001205-1289] | | |
| 72 (Bauer) | Response to Warning Letter 12-ATL-16 from | | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| * | Thomas Kozma, Director of Regulatory Affairs at Kimberly-Clark to John R. Gridley (8/29/2012) [KC-Shahinian-0000009362-363] | | |
| 93* | Letter from Ethan Trull to Christopher Galanek re: Cardinal's supplemental production (1/18/2013) [KC-Shahinian-0000419667-674] | | |
| 109* | E-mail chain between U. Chakravartty, M. Pena, and others re: "Gowns - quality review board" (attaching Surgical Gowns QRB_Feb 1 2013.pptx) [KC-Shahinian-0000225397-382] | | |
| 113* | E-mail chain between J. Jascomb, K. Edgett and others re: "Objectives Mtg. Notes"[KC-Shahinian-0000000116- | | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | 117] | | |
| 116* | Finished product specification for MicroCool Breathable High Performance Gowns [KC-Shahinian-0001237772-782] | | |
| DX10 | Prime Healthcare Deposition Notice | **Plaintiff:** Irrelevant (FRE 401) – claims of Prime Healthcare entities have been dismissed with prejudice; see also MIL No. 4 (Evidence Relating to Prior Plaintiffs); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| DX11 | Contract Launch Package MS01687 Surgical Packs and Gowns (12/14/2015) [PLTF000145-152] | **Plaintiff:** Irrelevant (FRE 401) – claims of Prime Healthcare entities have been dismissed with prejudice / contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | of time and juror confusion (FRE 403); see also MIL No. 4 (Evidence Relating to Prior Plaintiffs); Foundation (FRE 602); Hearsay (FRE 801-802) | |
| DX12 | Amendment to the Corporate Program Agreement between MedCal Sales, LLC and Prime Healthcare (8/1/2013) [PLTF000153-162] | **Plaintiff:** Irrelevant (FRE 401) – claims of Prime Healthcare entities have been dismissed with prejudice / contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); see also MIL No. 4 (Evidence Relating to Prior Plaintiffs); Hearsay (FRE 801-802) | |
| DX13 | Amended Bahamas Deposition Notice | **Plaintiff:** Irrelevant (FRE 401) | |
| DX14 | Agreements between Bahamas Surgery Center | | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | and McKesson and others [BMC000001-21] | | |
| DX15 | Bahamas's Supplemental Responses to Kimberly-Clark's Interrogatories | | |
| DX16 | Special Order Agreement between Bahamas and McKesson (8/27/2013) [BMC000001, 3] | | |
| DX17 | Customer Purchase Agreement between Bahamas and Medical Action Industries Inc. (7/24/2013) [BMC000002, 4] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification; Undue consumption of time and juror confusion (FRE 403); Hearsay (FRE 801-802) | |
| DX19 | MicroCool Sales Data to Bahamas | | |
| 1001 | August 10, 2010 Intertek Test Report [KC-Shahinian-0000414081-084] | **Plaintiff:** Irrelevant (FRE 401) – outside class period; Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1002 | August 18, 2010 Intertek Test Report [KC- | **Plaintiff:** Irrelevant (FRE 401) – outside class period; | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Shahinian-0000414085-088] | Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1003 | August 27, 2010 Intertek Test Report [KC-Shahinian-0000414089-092] | **Plaintiff:** Irrelevant (FRE 401) – outside class period; Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1004 | September 30, 2010 Intertek Test Report [KC-Shahinian-0001775670-674] | **Plaintiff:** Irrelevant (FRE 401) – outside class period; Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1005 | January 31, 2011 Intertek Test Report [KC-Shahinian-0001775675-679] | **Plaintiff:** Irrelevant (FRE 401) – outside class period; Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1006 | February 23, 2011 Intertek Test Report [KC-Shahinian-0000007539-542] | **Plaintiff:** Irrelevant (FRE 401) – outside class period; Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1007 | July 22, 2011 Intertek Test Report [KC-Shahinian-0000714091-094] | **Plaintiff:** Irrelevant (FRE 401) – outside class period; Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1008 | August 4, 2011 Intertek Test Report [KC-Shahinian-0001775681-684] | **Plaintiff:** Irrelevant (FRE 401) – outside class period; Hearsay (FRE 801-802); Foundation (FRE 602) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 1009 | February 29, 2012 Intertek Test Report [KC-Shahinian-0000714260-279] | | |
| 1010 | February 28, 2013 Intertek Test Report [KC-Shahinian-0000009184-189] | | |
| 1011 | March 11, 2013 Intertek Test Report [KC-Shahinian-0001252018-023] | | |
| 1012 | March 31, 2013 Intertek Test Report [KC-Shahinian-0001252015-017] | | |
| 1013 | July 9, 2013 Intertek Test Report [KC-Shahinian-0000007887-889] | **Plaintiff:** Irrelevant (FRE 401) – test unrelated to sleeve seams; Lack of Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802) | |
| 1014 | August 13, 2013 Intertek Test Report [KC-Shahinian-0000007931-932] | **Plaintiff:** Irrelevant (FRE 401) – test unrelated to sleeve seams and not conducted on production gowns; Lack of Foundation (FRE 602); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Authenticity (FRE 901); Hearsay (FRE 801-802) | |
| 1015 | August 15, 2013 Nelson Laboratories Test Report [KC-Shahinian-0000007930] | **Plaintiff:** Irrelevant (FRE 401) – test unrelated to sleeve seams and not conducted on production gowns; Lack of Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802) | |
| 1016 | August 27, 2013 Intertek Test Report [KC-Shahinian-0000007933-934] | **Plaintiff:** Irrelevant (FRE 401) – test unrelated to sleeve seams and not conducted on production gowns; Lack of Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802) | |
| 1017 | September 9, 2013 Nelson Laboratories Test Report [KC-Shahinian-0001776312-315] | | |
| 1018 | September 30, 2013 Intertek Test Report [KC-Shahinian-0000007935-937] | **Plaintiff:** Irrelevant (FRE 401) – test unrelated to sleeve seams and not conducted on production gowns; Lack of Foundation (FRE 602); Authenticity (FRE 901); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Hearsay (FRE 801-802) | |
| 1019 | February 19, 2014 Nelson Laboratories Test Report [KC-Shahinian-0001081265] | **Plaintiff:**  Lack of Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802) | |
| 1020 | February 21, 2014 Nelson Laboratories Test Report [KC-Shahinian-0001052295-296] | **Plaintiff:**  Lack of Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802) | |
| 1021 | June 16, 2014 Intertek Test Report [KC-Shahinian-0000435059-067] | **Plaintiff:**  Lack of Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802) | |
| 1022 | June 19, 2014 Nelson Laboratories Test Report [KC-Shahinian-0000008311-312] | **Plaintiff:**  Lack of Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802) | |
| 1023 | July 2, 2014 Nelson Laboratories Test Report [KC-Shahinian-0000008313-314] | **Plaintiff:**  Lack of Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802) | |
| 1024 | July 17, 2014 Nelson Laboratories Test Report [KC-Shahinian-0001081266-267] | **Plaintiff:**  Lack of Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802) | |
| 1025 | August 25, 2014 Nelson | **Plaintiff:**  Lack of Foundation | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Laboratories Test Report [KC-Shahinian-0001081272-273] | (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802) | |
| 1026* | August 29, 2012 Nelson Laboratories Test Report [CARDINAL0001340-344] | | |
| 1027* | December 27, 2012 Intertek Test Report [KC-Shahinian-0000006597-602] | | |
| 1028 | March 1, 2016 "Final report on testing of Microcool gowns" [KC-Shahinian-0005235563-567] | **Plaintiff:** Irrelevant (FRE 401) – outside class period; Lack of Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802) | |
| 1029* | May 21, 2013 Intertek Test Report [KC-Shahinian-0000007662-669] | | |
| 1030* | January 18, 2012 Surgical Supply Segmentation Study Presentation [KC-Shahinian-0005242428-531] | **Plaintiff:** Foundation (FRE 602); Hearsay if Offered by Defendants (FRE 801-802) | |
| 1031* | April 2012 Surgical | **Plaintiff:** Foundation (FRE | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Supply Segmentation Study Presentation [KC-Shahinian-0005242532-574] | 602); Hearsay if Offered by Defendants (FRE 801-802) | |
| 1032* | January 20, 2012 Surgical Supply Segmentation Study Presentation [KC-Shahinian-0005242575-692] | **Plaintiff:** Foundation (FRE 602); Hearsay if Offered by Defendants (FRE 801-802) | |
| 1033 | Corporate Account Supply Agreement Between Antelope Valley Healthcare District and Kimberly-Clark Global Sales, LLC (2/1/2010) [KC-Shahinian-0005238064-068] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1034 | Corporate Account Supply Agreement Between Antelope Valley Healthcare District and | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Kimberly-Clark Global Sales, LLC (2/1/2013) [KC-Shahinian-0005238069-074] | jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1035 | First Amendment to the Corporate Account Supply Agreement Between Kimberly-Clark Global Sales, LLC and Cedars Sinai Medical Center (1/1/2013) [KC-Shahinian-0005238116-117] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1036 | Corporate Account Supply Agreement Between Cedars Sinai Medical Center and | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Kimberly-Clark Global Sales, LLC (1/1/2010) [KC-Shahinian-0005238118-124] | jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1037 | Corporate Account Supply Agreement Between Hoag Memorial Presbyterian and Kimberly-Clark Global Sales, LLC (12/1/2012) [KC-Shahinian-0005238046-063] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1038 | Huntington Hospital Corporate Account Supply Agreement (3/1/2008) [KC- | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Shahinian-0005238248-258] | jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1039 | Corporate Account Supply Agreement Between Loma Linda Supply Chain Management and Kimberly-Clark Global Sales, LLC (7/1/2011) [KC-Shahinian-0005238094-099] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1040 | Corporate Account Supply Agreement Between Loma Linda Supply Chain | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Management and Kimberly-Clark Global Sales, LLC (9/1/2014) [KC-Shahinian-0005238100-115] | jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1041 | The Methodist Hospital System Corporate Account Supply Agreement (9/1/2005) [KC-Shahinian-0005236760-780] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1042 | The Methodist Hospital System Corporate Account Supply Agreement (6/1/2011) | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | [KC-Shahinian-0005236781-799] | jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1043 | The Methodist Hospital System Corporate Account Supply Agreement (7/1/2015) [KC-Shahinian-0005236800-824] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1044 | The Methodist Hospital System First Amendment to the Corporate Account Supply Agreement | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | (7/1/2015) [KC-Shahinian-0005237690-694] | jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1045 | Riverside County Hospital Corporate Account Supply Agreement (9/1/2010) [KC-Shahinian-0005238259-265] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1046 | Corporate Account Supply Agreement Between Redlands Community Hospital and | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Kimberly-Clark Global Sales, LLC (7/1/2010) [KC-Shahinian-0005238125-134] | jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1047 | Corporate Account Supply Agreement Between Redlands Community Hospital and Kimberly-Clark Global Sales, LLC (1/1/2014) [KC-Shahinian-0005238135-140] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1048 | April 1, 2010 MedAssets Vendor Agreement [KC-Shahinian-0005241857-888] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1049 | February 1, 2009 Agreement for Surgical Gown, Drape, and Pack Products between Broadlane, Inc. and Kimberly-Clark Global Sales, LLC (GK-164 Agreement) [KC-Shahinian-0005242220-294] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1050 | March 1, 2011 Amendment to GK-164 Agreement [KC-Shahinian-0005242295- | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | 321] | jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1051 | September 1, 2013 Amendment to GK-164 Agreement [KC-Shahinian-0005241843-848] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1052 | Group Purchasing Agreement between Amerinet, Inc. and Kimberly-Clark | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Corporation (8/1/2002) [KC-Shahininan-0005237709-748] | jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1053 | Options Agreement between Amerinet, Inc. and Halyard Health, Inc. (7/1/2015) [KC-Shahinian-0005237799-819] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1054 | Amendment to Agreement VH45500 between Amerinet, Inc. and Kimberly-Clark | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Corporation (4/1/2007) [KC-Shahinian-0005237765] | jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1055 | Amendment to Agreement VH45500 between Amerinet, Inc. and Kimberly-Clark Corporation (4/1/2007) [KC-Shahinian-0005237765] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1056 | Amendment to Agreement VH45500 between Amerinet, Inc. and Kimberly-Clark | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Corporation (10/1/2007) [KC-Shahinian-0005237798] | jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1057 | Amendment to the Group Purchasing Agreement between Kimberly Clark Global Sales, LLC and Amerinet, Inc.(10/1/2008) [KC-Shahinian-0005237749-753] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1058 | Amendment to Agreement VH45500 between Amerinet, Inc. and Kimberly-Clark | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Corporation (4/1/2008) [KC-Shahinian-0005237820] | jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1059 | Amendment to Agreement VH55000 between Amerinet, Inc. and Kimberly-Clark Corporation (6/1/2009) [KC-Shahinian-0005237821-823] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1060 | Amendment to Agreement VH55000 between Amerinet, Inc. and Kimberly-Clark | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Corporation (3/1/2009) [KC-Shahinian-0005237795-797] | jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1061 | Amendment to Agreement VH45500 between Amerinet, Inc. and Kimberly-Clark Corporation (10/1/2009) [KC-Shahinian-0005237756] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1062 | Amendment to Agreement VH45500 between Amerinet, Inc. and Kimberly-Clark | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Corporation (10/1/2010) [KC-Shahinian-0005237757] | jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1063 | Amendment to Agreement VH45500 between Amerinet, Inc. and Kimberly-Clark Corporation (10/1/2011) [KC-Shahinian-0005237752] | **Plaintiff:** Irrelevant (FRE 401) – KC400 pricing irrelevant; Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802) | |
| 1064 | Amendment to Agreement VH45500 between Amerinet, Inc. and Kimberly-Clark Corporation (6/1/2012) [KC-Shahinian-0005237758-759] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1065 | Amendment to Agreement VH45500 between Amerinet, Inc. and Kimberly-Clark Corporation (11/1/2012) [KC-Shahinian-0005237763-764] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1066 | Group Purchasing Agreement VH31200 between Amerinet Inc. and Kimberly-Clark Corporation (11/08) [KC-Shahinian-0005242147-189] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1067 | Amendment to Agreement VH31200 between Amerinet, Inc. and Kimberly-Clark Corporation (6/1/2010) [KC-Shahinian-0005237794] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1068 | Amendment to Agreement VH31200 between Amerinet, Inc. and Kimberly-Clark Corporation (9/1/2010) [KC-Shahinian-0005237766] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1069 | Amendment to Agreement VH31200 between Amerinet, Inc. and Kimberly-Clark Corporation (4/1/2011) [KC-Shahinian-0005237767-777] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1070 | Amendment to Agreement VH31200 between Amerinet, Inc. and Kimberly-Clark Corporation (2/1/2012) [KC-Shahinian-0005237754-755] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1071 | Amendment to Agreement VH31200 between Amerinet, Inc. and Kimberly-Clark Corporation (11/1/2013) [KC-Shahinian-0005237778-793] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1072 | Amendment to Agreement VH31200 between Amerinet, Inc. and Kimberly-Clark Corporation (8/1/2014) [KC-Shahinian-0005237760-761] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1073 | Agreement GK-138 between Broadlane, Inc. and Kimberly-Clark Global Sales, Inc. (3/1/2006) [KC-Shahinian-0005237824-853] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1074 | Amendment to Agreement GK-138 between Broadlane, Inc. and Kimberly-Clark Global Sales, Inc. (10/9/2006) [KC-Shahinian-0005237862-863] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1075 | Amendment to Agreement GK-138 between Broadlane, Inc. and Kimberly-Clark Global Sales, Inc. (3/1/2008) [KC-Shahinian-0005237864-867] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1076 | Amendment to Agreement GK-138 between Broadlane, Inc. and Kimberly-Clark Global Sales, Inc. (3/1/2008) [KC-Shahinian-0005237872-873] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1077 | Amendment to Agreement GK-138 between Broadlane, Inc. and Kimberly-Clark Global Sales, Inc. (11/1/2009) [KC-Shahinian-0005237884-890] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1078 | Amendment to Agreement GK-138 between Broadlane, Inc. and Kimberly-Clark Global Sales, Inc. (11/1/2009) [KC-Shahinian-0005237882-883] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1079 | Amendment to Agreement GK-138 between The Broadlane Group, Inc. and Kimberly-Clark Global Sales, Inc. (6/1/2011) [KC-Shahinian-0005237854-857] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1080 | Amendment to Agreement GK-138 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc. and Kimberly-Clark Global Sales, LLC (10/15/2011) [KC-Shahinian-0005237878-881] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1081 | Amendment to Agreement GK-138 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc. and Kimberly-Clark Global Sales, LLC (8/1/2012) [KC-Shahinian-0005237874-877] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1082 | Amendment to Agreement GK-138 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc. and Kimberly-Clark Global Sales, LLC (10/1/2012) [KC-Shahinian-0005237868-869] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1083 | Amendment to Agreement BM00143/GK-138 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc., and Kimberly-Clark Global Sales, LLC (6/1/2013) [KC-Shahinian-0005237870-871] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1084 | Amendment to Agreement BM00143 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc., and Kimberly-Clark Global Sales, LLC (8/1/2013) [KC-Shahinian-0005237858-859] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1085 | Amendment to Agreement MS01687 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc., and Kimberly-Clark Global Sales, LLC (9/1/2013) [KC-Shahinian-0005241843-848] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1086 | Amendment to Agreement MS01687 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc., and Kimberly-Clark Global Sales, LLC (2/1/2014) [KC-Shahinian-0005237894-895] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1087 | Amendment to Agreement MS01687 between MedAssets Performance Management Solutions, Inc. and Kimberly-Clark Global Sales, LLC (2/1/2014) [KC-Shahinian-0005237860-861] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1088 | Amendment to Agreement MS01687 between MedAssets Performance Management Solutions, Inc. and Halyard Health (3/1/2015) [KC-Shahinian-0005237899-900] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1089 | Amendment to Agreement MS01687 between MedAssets Performance Management Solutions, Inc. and Halyard Health (3/1/2015) [KC-Shahinian-0005237896-898] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1090 | Amendment to Agreement MS01687 between MedAssets Performance Management Solutions, Inc. and Halyard Health (3/1/2015) [KC-Shahinian-0005237891-893] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1091 | Amendment to Agreement GK-164 between Broadlane, Inc. and Kimberly-Clark Global Sales, LLC (12/1/2008) [KC-Shahinian-0005238170] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1092 | Amendment to Agreement GK-164 between Broadlane, Inc. and Kimberly-Clark Global Sales, LLC (12/1/2009) [KC-Shahinian-0005236242-246] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1093 | Amendment to Agreement GK-164 between Broadlane, Inc. and Kimberly-Clark Global Sales, LLC (2/1/2009) [KC-Shahinian-0005236236-237] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1094 | Amendment to Agreement GK-164 between Broadlane, Inc. and Kimberly-Clark Global Sales, LLC (8/1/2010) [KC-Shahinian-0005236238-239] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1095 | Amendment to Agreement GK-164 between Broadlane, Inc. and Kimberly-Clark Global Sales, LLC (10/1/2010) [KC-Shahinian-0005238168-169] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1096 | Amendment to Agreement GK-164 between Broadlane, Inc. and Kimberly-Clark Global Sales, LLC (10/1/2010) [KC-Shahinian-0005236247-248] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1097 | Amendment to Agreement GK-164 between Broadlane, Inc. and Kimberly-Clark Global Sales, LLC (3/1/2011) [KC-Shahinian-0005238141-167] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1098 | Amendment to Agreement GK-164 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc. and Kimberly-Clark Global Sales, LLC (6/1/2011) [KC-Shahinian-0005236249-254] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1099 | Amendment to Agreement GK-164 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc., and Kimberly-Clark Global Sales, LLC (7/1/2011) [KC-Shahinian-0005236255-259] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1100 | Amendment to Agreement GK-164 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc., and Kimberly-Clark Global Sales, LLC (9/15/2011) [KC-Shahinian-0005236240-241] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1101 | Product Supplier Agreement MS0951 between Novation, LLC and Kimberly-Clark Global Sales, LLC (1/1/2013) [KC-Shahinian-0005237925-979] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1102 | Amendment to Agreement MS50292 between Novation,LLC and Kimberly-Clark Global Sales, LLC (10/1/2012) [KC-Shahinian-0005237901-924] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1103 | Group Purchasing Agreement between Premier Purchasing Partners, L.P. and Kimberly-Clark Global Sales, LLC (1/1/2014) [KC-Shahinian-0005237980-8027] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1104 | Supply Agreement between Virtua Health, Inc. and Kimberly-Clark Global Sales, LLC (7/1/2008) [KC-Shahinian-0005242190-203] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1105 | First Amendment to the Supply Agreement between Kimberly-Clark Global Sales LLC and Virtua Health, Inc. (7/1/2011) [KC-Shahinian-0005242204-219] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1106 | Second Amendment to the Corporate Account Supply Agreement between Kimberly-Clark Global Sales LLC and Virtua Health, Inc. (5/1/2014) [KC-Shahinian-0005238028-029] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1107 | Fourth Amendment to the Corporate Account Supply Agreement between Halyard Sales LLC and Virtua Health, Inc. (10/1/2014) [KC-Shahinian-0005238030] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1108 | Fifth Amendment to the Corporate Account Supply Agreement between Halyard Sales LLC and Virtua Health, Inc. (3/1/2015) [KC-Shahinian-0005238031-045] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1109 | Agreement for Sterile Surgical Packs, Drapes and Gowns, and Bulk Non-Sterile Drapes, Gowns and Components for Use in Custom Tray Products between KP Select, Inc. and Kimberly-Clark Global Sales, Inc. (with exhibits) [KC-Shahinian-0008627308-361] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1110 | Amendment to Agreement for Sterile Packs, Drapes and Gowns, and Bulk Non-Sterile Drapes, Gowns, and Components for Use in Custom Tray Products Contract No. KP-623 between KP Select, Inc. and Kimberly Clark | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Global Sales, Inc. (2/28/2011) [KC-Shahinian-0008627415] | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1111 | Amendment to Agreement for Sterile Packs, Drapes and Gowns, and Bulk Non-Sterile Drapes, Gowns, and Components for Use in Custom Tray Products Contract No. KP-623 between KP Select, Inc. and Kimberly Clark Global Sales, Inc. (2/28/2012) [KC-Shahinian-0008627416] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1112 | Amendment to Agreement for Sterile Packs, Drapes and Gowns, and Bulk Non-Sterile Drapes, Gowns, and Components for Use in Custom Tray Products Contract No. KP-623 between KP Select, Inc. and Kimberly Clark | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Global Sales, Inc. (7/1/2012) [KC-Shahinian-0008627417] | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1113 | Addendum for Surgical Nonwovens between Novation, LLC for the benefit of West Coast Purchasing Coalition and Kimberly-Clark Global Sales, LLC with exhibits (3/1/2014) [KC-Shahinian-0008627418-434] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1114 | Supply Chain Management Purchase Agreement OR00229 (2/1/2010) [KC-Shahinian-0005236825-876] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1115 | Ninth Amendment to Supply Chain Agreement (12/15/2014) [KC-Shahinian-0005236877-882] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1116 | Eighth Amendment to Supply Chain Agreement (11/1/2014)[KC-Shahinian-0005236883-886] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1117 | Seventh Amendment to Supply Chain Agreement (2/1/2014) [KC-Shahinian-0005236887-898] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1118 | Fourth Amendment to Supply Chain Agreement (1/1/2013) [KC-Shahinian-0005236899-900] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1119 | Fifth Amendment to Supply Chain Agreement (3/1/2013) [KC-Shahinian-0005236901-902] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1120 | Agreement to Revive and Amend the Rebate Agreement (7/1/2012) [KC-Shahinian-0005236903-905] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1121 | Supply Chain Rebate Agreement AH00205 (7/1/2009) [KC-Shahinian-0005236906-916] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1122 | Amendment to Supply Chain Agreement (7/26/2010) [KC-Shahinian-0005236917-919] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1123 | Amendment to Supply Chain Agreement (4/28/2011) [KC-Shahinian-0005236920-922] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1124 | First Amendment to the Supply Chain Rebate Agreement (2/1/2010) [KC-Shahinian-0005236923-926] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1125 | Sixth Amendment to Supply Chain Agreement (4/1/2013) [KC-Shahinian-0005236927-929] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1126 | Second Amendment to Supply Chain Agreement (11/1/2012) [KC-Shahinian-0005236930-931] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1127 | Third Amendment to Supply Chain Agreement (11/1/2012) [KC-Shahinian-0005236932-940] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1128 | Email from Rex Sanford to Abbie Kelly re Ascension Discontinued Surgical Codes (9/9/2014) [KC-Shahinian-0005236941-944] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1129 | Tenth Amendment to Supply Chain Agreement (12/1/2015) [KC-Shahinian-0005236945-993] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1130 | Product Pricing Agreement BPP00019K2 (4/1/2011) [KC-Shahinian-0005236994-7014] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1131 | Second Amendment to the Product Pricing Agreement BPP00019K2 (4/1/2011) [KC-Shahinian-0005237015-016] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1132 | Second Amendment to the Product Pricing Agreement (8/8/2013) [KC-Shahinian-0005237017] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1133 | Third Amendment to the Product Pricing Agreement BPP00019F1 (4/1/2011) [KC-Shahinian-0005237018] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1134 | Fourth Amendment to the Product Pricing Agreement (4/1/2014) [KC-Shahinian-0005237019] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1135 | Fourth Amendment to the Product Pricing Agreement BPP00019N1 (9/1/2012) [KC-Shahinian-0005237020-024] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1136 | Seventh Amendment to the Product Pricing Agreement BPP00019N1 (4/1/2014) [KC-Shahinian-0005237025] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1137 | Amendment to multiple Product Pricing Agreements (4/1/2014) [KC-Shahinian-0005237026-029] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1138 | Fifth Amendment to the Product Pricing Agreement BPP00019N1 (9/1/2013) [KC-Shahinian-0005237030] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1139 | Second Amendment to the Product Pricing Agreement BPP00019A1 (4/1/2011) [KC-Shahinian-0005237031] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1140 | Second Amendment to the Product Pricing Agreement BPP00019N1 (7/1/2013) [KC-Shahinian-0005237032-033] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1141 | First Amendment to the Corporate Account Incentive Agreement (4/1/2013) [KC-Shahinian-0005237034] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1142 | First Amendment to the Master Purchasing Agreement (12/1/2010) [KC-Shahinian-0005237035] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1143 | Third Amendment to the Master Purchase Agreement BPP00019 (2/24/2011) [KC-Shahinian-0005237036-037] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1144 | Incentive Agreement (4/1/2011) [KC-Shahinian-0005237038-040] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1145 | Fourth Amendment to the Master Purchase Agreement BPP00019 (1/1/2016) [KC-Shahinian-0005237042-045] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1146 | First Amendment to the Master Purchase Agreement BPP00019 (4/1/2011) [KC-Shahinian-0005237046-047] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1147 | Master Purchase Agreement (4/1/2011) [KC-Shahinian-0005237048-057] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1148 | Amendment to the Product Pricing Agreement (11/1/2011) [KC-Shahinian-0005237051] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1149 | First Amendment to the Product Pricing Agreement (10/1/2010) [KC-Shahinian-0005237058] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1150 | Product Pricing Agreement BPP00019A2 (4/1/2011) [KC-Shahinian-0005237059-066] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1151 | Product Pricing Agreement BPP00019K1 (4/1/2011) [KC-Shahininan-0005237067-155] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1152 | First Amendment to the Distribution Services Agreement (1/1/2011) [KC-Shahinian-0005237158-160] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1153 | Second Amendment (1/1/2011) [KC-Shahinian-0005237161-162] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1154 | First Amendment to the Master Corporate Account Supply Agreement (1/1/2009) [KC-Shahinian-0005237163-164] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1155 | Third Amendment (1/1/2014) [KC-Shahinian-0005237165-193] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1156 | Second Amendment (1/1/2014) [KC-Shahinian-0005237194-195] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1157 | Third Amendment (1/1/2014) [KC-Shahinian-000523196-201] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1158 | Amendment to Agreement Sterile Surgical Packs/Gowns/Components … (1/1/2009) [KC-Shahinian-0005237202] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1159 | First Amendment to the Purchase Agreement for Sterilization Wrap and Protective Apparel (1/1/2009) [KC-Shahinian-0005237202] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1160 | Second Amendment to the Purchase Agreement for Face Masks and Cold Therapy Products (1/1/2011) [KC-Shahinian-0005237204-209] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1161 | Second Amendment (1/1/2011) [KC-Shahinian-0005237210-212] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1162 | Second Amendment to the Purchase Agreement for Medical Devices Products (1/1/2011) [KC-Shahinian-0005237213-215] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1163 | Second Amendment (1/1/2011) [KC-Shahinian-0005237216-218] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1164 | Third Amendment (1/1/2014) [KC-Shahinian-0005237219-238] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1165 | Fourth Amendment (10/1/2014) [KC-Shahinian-0005237239-240] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1166 | Third Amendment (1/1/2014) [KC-Shahinian-0005237241-250] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1167 | Master Corporate Account Supply Agreement (1/1/2009) [KC-Shahinian-0005238200-8204] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1168 | Purchase Agreement (1/1/2009) [KC-Shahinian-0005242057-068] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1169 | Notice of Assignment (6/29/2012) [KC-Shahinian-0005237365] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1170 | First Amendment (6/18/2012) [KC-Shahinian-0005237366-368] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1171 | Third Amendment (1/14/2013) [KC-Shahinian-0005237369-373] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1172 | Third Amendment (1/14/2013) [KC-Shahinian-0005237374-377] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1173 | Seventh Amendment (11/1/2014) [KC-Shahinian-0005237378-379] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1174 | Eight Amendment to HPA-PR-349-09 (2/1/2015) [KC-Shahinian-0005237380] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1175 | Eight Amendment (12/1/2014) [KC-Shahinian-0005237381-384] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1176 | Tenth Amendment (7/1/2015) [KC-Shahinian-0005237385-386] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1177 | Purchase Contract (3/1/2012) [KC-Shahinian-0005237387-444] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1178 | Purchase Contract HPA-PR-314-08 (10/1/2008) [KC-Shahinian-0005237445-481] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1179 | Third Amendment (4/8/2010) [KC-Shahinian-0005237482] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1180 | Seventh Amendment (9/22/2011) [KC-Shahinian-0005237483] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1181 | Ninth Amendment (3/1/2015) [KC-Shahinian-0005237484-485] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1182 | Ninth Amendment (12/12/2011) [KC-Shahinian-0005237486] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1183 | Amendment (3/15/2015) [KC-Shahinian-0005237489] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1184 | Eleventh Amendment (8/1/2015) [KC-Shahinian-0005237490] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1185 | Amendment to multiple agreements (5/1/2015) [KC-Shahinian-0005237491-492] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1186 | Amendment to multiple agreements (5/1/2015) [KC-Shahinian-0005237493] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1187 | Amendment to multiple agreements (9/1/2015) [KC-Shahinian-0005237494] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1188 | Amendment (3/1/2013) [KC-Shahinian-0005237495-496] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1189 | Amendment (3/1/2014) [KC-Shahinian-0005237497-499] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1190 | Ninth Amendment (9/15/2015) [KC-Shahinian-0005237500-501] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1191 | Contract RMS00719 (8/1/2011) [KC-Shahinian-0005237502-528] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1192 | Contract RMS00716 (8/1/2011) [KC-Shahinian-0005237529-555] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1193 | Contract RMS00717 (8/1/2011) [KC-Shahinian-0005237556-582] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1194 | Contract RMS00718 (8/1/2011) [KC-Shahinian-0005237583-609] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1195 | First Amendment (3/1/2012) [KC-Shahinian-0005237610-613] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1196 | First Amendment (3/1/2012) [KC-Shahinian-0005237614-618] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1197 | First Amendment (3/1/2012) [KC-Shahinian-0005237619-621] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1198 | First Amendment (3/1/2012) [KC-Shahinian-0005237622-624] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1199 | Amendment (8/1/2014) [KC-Shahinian-0005237625-631] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1200 | Amendment (8/1/2014) [KC-Shahinian-0005237632-635] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1201 | Amendment (8/1/2014) [KC-Shahinian-0005237636-641] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1202 | Amendment (8/1/2014) [KC-Shahinian-0005237642-645] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1203 | Contract Exhibit J – Oklahoma Heart Hospital Supply Agreement (6/1/2013) [KC-Shahinian-0005237646-652] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1204 | Sixteenth Amendment (2/1/2016) [KC-Shahinian-0005237653] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1205 | Twelfth Amendment (2/1/2016) [KC-Shahinian-0005237654] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1206 | Tenth Amendment (2/1/2016) [KC-Shahinian-0005237655] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1207 | Tenth Amendment (12/1/2014) [KC-Shahinian-0005237656-658] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1208 | Eleventh Amendment (1/15/2015) [KC-Shahinian-0005237659-661] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1209 | Seventh Amendment (1/1/2015) [KC-Shahinian-0005237662-663] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1210 | Fifth Amendment (1/1/2015) [KC-Shahinian-0005237664-667] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1211 | Surgical Gowns AAMI Compliance QRB PowerPoint (2/1/2013) [KC-Shahinian-0000043148-155] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802) | |
| 1212 | Feb. 1, 2013 e-mail chain between U. Chakravartty, T. Kozma, K. Edgett, B. Vezeau, S. Khoo, A. Cote, M. Weber, G. Guillen, C. Waits, C. Yang, D. Lee, G. Fiallos, J. Goran, J. Burnett, W. Truscott, R. Ferrera, M. Pena, D. Wright, and B. DeCorso re: "QRB - Gowns" [KC-Shahinian-0000447109] | | |
| 1213 | Surgical Gowns QRB PowerPoint [KC-Shahinian-0000447378] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802) | |
| 1214 | Feb. 2, 2013 e-mail from U. Chakravartty to T. | | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Kozma, K. Edgett, B. Vezeau, S. Khoo, A. Cote, M. Weber, G. Guillen, C. Waits, C. Yang, D. Lee, J. Goran, W. Truscott, M. Pena, T. McCarter, B. DeCorso, T. Tankersley, J. Jascomb, and D. Wright re: "Gowns - Quality Review Board" [KC-Shahinian-0000006738] | | |
| 1215 | Surgical Gowns QRB PowerPoint [KC-Shahinian-0000006739-751] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802) | |
| 1216 | Feb. 2, 2013 e-mail chain between U. Chakravartty, M. Pena, G. Fiallos, B. DeCorso, C. Waits, and M. Weber re: "Gowns - Quality Review Board" [KC-Shahinian-0000225383-384] | | |
| 1217 | Feb.2, 2013 e-mail chain between J. Goran, U. | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Chakravartty, T. Kozma, K. Edgett, B. Vezeau, S. Khoo, A. Cote, M. Weber, G. Guillen, C. Waits, C. Yang, D. Lee, W. Truscott, M. Pena, T. McCarter, B. DeCorso, T. Tankersley, J. Jascomb, D. Wright, C. Avery [KC-Shahinian-0000414537-538] | Foundation (FRE 602) | |
| 1218 | Feb.2-4, 2013 e-mail chain between M. Pena, U. Chakravartty, G. Fiallos, B. DeCorso, C. Waits, and M. Weber re: "Gowns - Quality Review Board" [KC-Shahinian-0000225397-399] | | |
| 1219 | Surgical Gowns QRB PowerPoint [KC-Shahinian-0000225366-382] | | |
| 1220 | Procedure GL-SOP00161 / 4 [KC-Shahinian-0006259790-803] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 1221 | Procedure GL-SOP00161 / 0 [KC-Shahinian-0006259702-707] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1222 | Feb. 2-4, 2013 e-mail chain between G. Fiallos, U. Chakravartty, M. Pena, B. DeCorso, C. Waits, and M. Weber re: "Gowns- Quality Review Board" [KC-Shahinian-0000225394-395] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1223 | Feb. 5, 2013 e-mail from U. Chakravartty to T. Kozma, K. Edgett, B. Vezeau, S. Khoo, A. Cote, M. Weber, G. Guillen, C. Waits, C. Yang, D. Lee, J. Goran, W. Truscott, M. Pena, T. McCarter, B. DeCorso, T. Tankersley, J. Jascomb, D. Wright, C. Isenberg, J. Amat, A. Hodges, V. Turturro, M. Kebede re: "FW: Gowns - Quality Review Board" [KC- | | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Shahinian-0000006603] | | |
| 1224 | Surgical Gowns QRB Power Point [KC-Shahinian-0000006604-620] | | |
| 1225 | Feb.5 and 9, 2013 e-mails between U. Chakravartty, T. Kozma, K. Edgett, B. Vezeau, S. Khoo, A. Cote, M. Weber, G. Guillen, C. Waits, C. Yang, D. Lee, J. Goran, W. Truscott, M. Pena, T. McCarter, B. DeCorso, T. Tankersley, J. Jascomb, D. Wright, C. Isenberg, J. Amat, A. Hodges, V. Turturro, and M. Kebede re: "Gowns - Quality Review Board" (w/ attachment Surgical Gowns QRB_Feb 8 2013.pptx) [KC-Shahinian-0000006621-645] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1226 | International Standard | **Plaintiff:** Irrelevant (FRE | |

199

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | ISO 14971 "Medical devices – Application of risk management to medical devices" | 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802) | |
| 1227 | Procedure GL-SOP00192 / 3 [KC-Shahinian-0006253984-998] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1228 | Procedure GL-SOP00192 / 2 [KC-Shahinian-0006253972-983] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1229 | Feb. 9 and March 14, 2013 e-mails between U. Chakravartty, T. Kozma, K. Edgett, B. Vezeau, A. Cote, M. Weber, G. Guillen, C. Waits, C. Yang, D. Lee, J. Goran, W. Truscott, M. Pena, T. McCarter, B. DeCorso, T. Tankersley, J. Jascomb and D. Wright re: "Gowns - Quality Review Board" [KC-Shahinian-0000006646-647] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1230 | Surgical Gowns QRB PowerPoint [KC- | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Shahinian-0000006648-673] | Foundation (FRE 602) | |
| 1231 | May 17, 2013 e-mail from U. Chakravartty to M. Pena, T. McCarter, A. Cote, C. Waits, T. Kozma, U. Bowen, T. Tankersley, R. Ferrera, S. Lee, C. Yang, C. Avery, D. Lee, K. Edgett, M. Weber, G. Fiallos, D. Wright, B. DeCorso, W. Truscott, J. Jascomb, S. Khoo, J. Goran, C. Allgaier, G. Guillen, J. Burnett, B. Vezeau, M. Kebede, S. Camp, A. Hodges, C. Isenberg, and V. Turturro re: "AAMI Gown Compliance - QRB" [KC-Shahinian-0000006770] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1232 | May 6, 2016 Surgical Gowns QRB PowerPoint [KC-Shahinian-0000006772] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 1233 | QRB Log [KC-Shahinian-0000046365-398] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1234 | QRB Log [KC-Shahinian-0000046484-521] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1235 | QRB Log [KC-Shahinian-0000046784-825] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1236 | E-mail correspondence between U. Chakravartty, T. Kozma, K. Edgett, B. Vezeau, S. Khoo, A. Cote, M. Weber, G. Guillen, C. Waits, C. Yang, D. Lee, J. Goran, W. Truscott, M. Pena, T. McCarter, B. DeCorso, T. Tankersley, J. Jascomb, D. Wright, C. Isenberg, J. Amat, A. Hodges, V. Turturro, M. Kebede re: "Gowns - Quality Review | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Board" (2/5-9/2013) [KC-Shahinian-0000009130-131] | | |
| 1237 | Surgical Gowns QRB Power Point [KC-Shahinian-0000009132-154] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1238 | E-mail correspondence between U. Chakravartty, M. Pena, T. McCarter, A. Cote, C. Waits, T. Kozma, U. Bowen, T. Tanksersley, R. Ferrera, S. Lee, C. Yang, C. Avery, D. Lee, K. Edgett, M. Weber, G. Fiallos, D. Wright, B. DeCorso, W. Truscott, J. Jascomb, S. Khoo, J. Goran, C. Allgaier, G. Guillen, J. Burnett, B. Vezeau, M. Kebede, S. Camp, A. Hodges, C. Isenberg, V. Turturro re: "AAMI Gown Compliance - ARB" (5/7/103) [KC- | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Shahinian-0000022865-866] | | |
| 1239 | Surgical Gowns QRB Power Point (5/6/2016) [KC-Shahinian-0000022808-840] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1240 | Apr. 30, 2013 e-mail from U. Chakravartty to T. Wright, I. Chong, S. Gorman, M. Watlington, J. Jascomb, S. Gorman, S. Modha, D. Wright, T. Weldon, C. Waits, B. Martinez, and M. Dickerson re: "Overdue CAPA/NCR" [KC-Shahinian-0000414935] | | |
| 1241 | Feb. 12, 2013 Event Family Report re: MICROCOOL ASTM F1671 Investigation [KC-Shahinian-0001795766-778] | | |
| 1242 | CAPA-2014-0430 MICROCOOL ASTM F1671 Investigation (June | | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | 9, 2014) [KC-Shahinian-0003189947-954] | | |
| 1243* | CAPA # CAPA-2014-0430 (2/3/2015) [KC-Shahinian-0006021999-2006] | | |
| 1244* | Attachment 1A to CAPA # CAPA-2014-0430 [KC-Shahinian-0006022010-012] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901) | |
| 1245* | Event Record Report (10/18/2012) [KC-Shahinian-0006027332-342] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1246* | Event Record Report (2/12/2013) [KC-Shahinian-0006027522-531] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1247* | Event Record Report (10/18/2012) [KC-Shahinian-0006027320-331] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1248 | Bahamas/McKesson Special Order Agreement (8/27/2013) [BMC000001-004] | | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 1249 | Bahamas Policy No. OR-09 "Gowning and Gloving" [BMC000005-009] | | |
| 1250 | 1/25/2016 E-mail from M. Haverstock to M. Radsick re: "report" [BMC000010] | **Plaintiff:** Irrelevant (FRE 401) | |
| 1251 | Material Usage Chart for SCOI, 10/25/2014-1/24/2016 [BMC000011] | | |
| 1252 | 2/24/16-2/25/16 E-mail correspondence re: "Bahamas Surgery Center" [BMC000012-14] | | |
| 1253 | 2/25/16 Sales Quote/Proforma by AVID TruCustom for Bahamas Surgery Center [BMC000015-18] | | |
| 1254 | CPT Label for "Shoulder Tray - SCOI" with Handwriting [BMC000019] | | |
| 1255 | Aligned Medical Solutions Tray Change | | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Approval, Arthroscopy Pack (4/2/12) [BMC000020] | | |
| 1256 | Aligned Medical Solutions Tray Change Approval, Shoulder Pack (4/2/12) [BMC000021] | | |
| 1257 | Bahamas Surgery Center Purchase Analysis for MicroCool Gowns 1/1/11-11/30/16 [BMC000022] | | |
| 1258 | Bahamas Surgery Center Purchase Order 2128 [BMC000023-025] | | |
| 1259 | McKesson Packing Slip dated 4/3/12 [BMC00026-030] | | |
| 1260 | McKesson Invoice #28273898 [BMC000031-33] | | |
| 1261 | AVID TruCustom Component Detail List for Shoulder Revision 02 [BMC000034] | | |
| 1262 | AVID TruCustom | | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Component Detail List for Shoulder Revision 03 [BMC000035-036] | | |
| 1263 | AVID TruCustom Component Detail List for Shoulder Revision 04 [BMC000037] | | |
| 1264 | AVID TruCustom Component Detail List for Shoulder Revision 05 [BMC000038-039] | | |
| 1265 | AVID TruCustom Component Detail List for Shoulder Revision 06 [BMC000040-041] | | |
| 1266 | AVID TruCustom Component Detail List for Shoulder Revision 07 [BMC000042-043] | | |
| 1267 | AVID TruCustom Component Detail List for Shoulder Revision 08 [BMC000044] | | |
| 1268 | AVID TruCustom Component Detail List for | | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Shoulder Revision 09 [BMC000045] | | |
| 1269 | AVID TruCustom Component Detail List for Shoulder Revision 10 [BMC000046-047] | | |
| 1270 | Bahamas/MedAssets Participation Agreement and Attachments [BMC000048-054] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802) | |
| 1271 | MicroCool Product Codes Website, https://products.halyardhealth.com/surgical-solutions/surgical-gowns/breathable-high-performance-gowns/halyard-microcool-breathable-high-performance- | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | surgical-gown-4576.html | | |
| 1272 | Abbreviated 510(k) Notification: Kimberly-Clark MicroCool Breathable High Performance Surgical Gowns with AAMI Liquid Barrier Level 4 Claim (10/7/2010) [KC-Shahinian-0001796151-485] | **Plaintiff:** Irrelevant (FRE 401); Undue consumption of time and juror confusion (FRE 403); MIL No. 3 (FDA Compliance Not at Issue in This Case); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1273 | E-mail from E. Fife to N. Devine re: "K103406 New Submission Received" (11/22/2010) [KC-Shahinian-0001796486-488] | **Plaintiff:** Irrelevant (FRE 401); Undue consumption of time and juror confusion (FRE 403); MIL No. 3 (FDA Compliance Not at Issue in This Case); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1274 | 510(k) Summary for the Kimberly-Clark Corporation MicroCool Breathable High Performance Surgical Gown with AAMI Liquid Barrier Level 4 Claim | | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | (12/13/2010) [KC-Shahinian-0001796489-494] | | |
| 1275 | 12/7/2010 E-mails between N. Devine, D. Lee, and T. Kozma re: "FDA Response" [KC-Shahinian-0001796800] | **Plaintiff:** Irrelevant (FRE 401); Undue consumption of time and juror confusion (FRE 403); MIL No. 3 (FDA Compliance Not at Issue in This Case); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1276 | 12/3/2010 FDA Memorandum re: K103406 MicroCool Breathable High Performance Surgical Gowns [KC-Shahinian-0001796801-803] | **Plaintiff:** Irrelevant (FRE 401); Undue consumption of time and juror confusion (FRE 403); MIL No. 3 (FDA Compliance Not at Issue in This Case); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1277 | 11/11/2010 Letter from D. Lee to N. Devine re: "First Response for Third Party 510(k) submission for Kimberly-Clark MicroCool Breathable High Performance | **Plaintiff:** Irrelevant (FRE 401); Undue consumption of time and juror confusion (FRE 403); MIL No. 3 (FDA Compliance Not at Issue in This Case); Hearsay (FRE 801-802); Foundation (FRE | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Surgical Gown" and attachments [KC-Shahinian-0001796804-7026] | 602) | |
| 1278 | 12/15/2010 Letter from A. Watson to N. Devine re: K103406 MicroCool Breathable High Performance, Surgical Gowns and enclosure [KC-Shahinian-0001797027-030] | | |
| 1279 | 12/13/2010 E-mail from D. Lee to N. Devine, L. Williams, J. White, and T. Kozma and attachment "Skin irritation validation report.pdf" [KC-Shahinian-0001797031-043] | **Plaintiff:** Irrelevant (FRE 401); Undue consumption of time and juror confusion (FRE 403); MIL No. 3 (FDA Compliance Not at Issue in This Case); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1280 | 12/10/2010 Letter from D. Lee to N. Devine and attachments [KC-Shahinian-0001797044-065] | **Plaintiff:** Irrelevant (FRE 401); Undue consumption of time and juror confusion (FRE 403); MIL No. 3 (FDA Compliance Not at Issue in This Case); Hearsay (FRE | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | 801-802); Foundation (FRE 602) | |
| 1281 | 12/15/2010 Letter from A. Watson to N. Devine re: K103406 MicroCool Breathable High Performance Surgical Gowns and enclosure [KC-Shahinian-0001797135-138] | | |
| 1282 | 510(k) Summary for the Kimberly-Clark Corporation MicroCool Breathable High Performance Surgical Gown with AAMI Liquid Barrier Level 4 Claim (12/13/2010) [KC-Shahinian-0003189831-836] | | |
| 1283 | Underwriters Laboratories Inc. 3rd Party 510(k) Review Memorandum (12/15/2010) [KC-Shahinian-0005985292-360] | **Plaintiff:** Irrelevant (FRE 401); Undue consumption of time and juror confusion (FRE 403); MIL No. 3 (FDA Compliance Not at Issue in This Case); Hearsay (FRE | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | 801-802);  Foundation  (FRE 602) | |
| 1284 | June 29, 2004 FDA Memorandum | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1285* | E-mail correspondence between R. Mansbach, J. Maxwell, J. Bauer, and S. Inacker re: "KC v. Cardinal Health" [KC-Shahinian-0001262817-825] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802) | |
| 1286* | Finished Product Specification ROFP00099 / 13 Bar Sealed Sleeve Seams and Tape Reinforced Tie Attachment for Sug.Gown [KC-Shahinian-0001795480-488] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1287* | Calendar invite involving M. Weber, U. Bowen, B. DeCorso, G. Guillen, S. | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Lemons, J. McManus, S. Honer, R. Ferrera, J. Jascomb, T. Tankersley, G. Walton, L. Harris, D. McCoy, K. Edgett, M. Pena, M. Ellswood, C. Avery, and A. McCormack re: "Problem Solving Session for AAMI Surgical Gowns" (6/11/2012) [KC-Shahinian-0005788287-288] | | |
| 1288* | E-mail correspondence between J. Jascomb, M. Pena, S. Lee, R. Puerto, A. Houde, and T. Tankersley re: "Reserved room for AAMI4 sleeve seaming change control" (9/25/2014) [KC-Shahinian-0005981945-946] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1289* | E-mail correspondence between L. Harris and others re: 2012 OGSM | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Surgical and Infection Control Meeting 07/12/2012 [KC-Shahinian-000601176-179] | Irrelevant (FRE 401) | |
| 1290* | E-mail correspondence between L. Harris and others re: 2012 OGSM Surgical and Infection Control Meeting 08/02/2012 [KC-Shahinian-0006011209-213] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1291* | Request Number 46374 Technical Services S& IP Testing [KC-Shahinian-0006023521-525] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); Authenticity (FRE 901) | |
| 1292* | Request Number 59199 Technical Services S&IP Testing [KC-Shahinian-0006023977-982] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); Authenticity (FRE 901) | |
| 1293* | Risk Review and Communication Chart [KC-Shahinian- | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | 0006259709] | Irrelevant (FRE 401) | |
| 1294* | November 5, 2010 FDA Inspection Report [KC-Shahinian-0000457410] | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1295 | MicroCool complaint spreadsheet (8/2009-1/31/2015) [KC-Shahinian-0001797139] | | |
| 1296* | Composite exhibit of underlying complaint files [KC-Shahinian-0006018945-6021567] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); Authenticity (FRE 901) | |
| 1297 | ANSI/AAMI PB70:2003/(R)2009 standard [KC-Shahinian-0000404412-4445] | | |
| 1298 | ANSI/AAMI PB70:2012 standard [KC-Shahinian-0000022758-2795] | | |
| 1299* | American National Standard, Sampling Procedures and Tables for Inspection by Attributes (ANSI/ASW Z1.4-2008) | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 1300 | ASTM F1671 -07 Standard Test Method for Resistance of Materials Used in Protective Clothing to Penetration by Blood-Borne Pathogens Using Phi-X174 Bacteriophage Penetration as a Test System [KC-Shahinian-0003106164-173] | | |
| 1301 | Finished Product Specification ROFP00099 / 13 [KC-Shahinian-0003707650-658] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1302* | 11/5/2010 Letter from J. Gridley to T. Gonzalez with enclosed Establishment Inspection Report [KC-Shahinian-0000419401-411] | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1303* | 8/29/2012 Letter from T. Kozma to J. Gridley with exhibit [KC-Shahinian-0000728697-703] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1304* | 10/9/2012 Letter from D. | **Plaintiff:** Hearsay (FRE 801- | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Price to T. Kozman [KC-Shahinian-0000460055] | 802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1305* | AAMI Initiative Testing PowerPoint (11/17/2011) [KC-Shahinian-0000448305-310] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1306* | AAMI Initiative Testing Plan (11/15/2011) [KC-Shahinian-0000448396-404] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1307* | Problem Solving Session for AAMI Surgical Gowns (6/11/2012) [KC-Shahinian-0000224420] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1308* | Surgical Gown AAMI Compliance Plan October 24, 2012 [KC-Shahinian-0001213967-968] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1309* | Request Number 47865 Technical Services S&IP Testing [KC-Shahinian-0001795605-607] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1310* | May 21, 2013 Intertek Test Report [KC-Shahinian-0000007134-141] | | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 1311* | Simple Problem Solving PowerPoint [KC-Shahinian-0003106958-966] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1312* | May 5, 2015 Letter from W. Jarvis to K. Friedman [KC-Shahinian-0001860773-774] | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Improper expert testimony (FRE 702) | |
| 1313* | IPS Test Report Job Number 43834 (11/15/2012) [KC-Shahinian-0001798835-853] | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1314* | E-mail correspondence between J. Jascomb, R. Ferrera, TTankersley, S. Lee, K. Posada re: Bosch FAT - MC ASTM - 1670 + 1671 [KC-Shahinian-0000415388-390] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1315 | E-mail correspondence between K. Edgett, J. Jascomb, and B. Vezeau re: 6 new jobs for R&D Healthcare in Atlanta, GEORGIA [KC- | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Shahinian-0001776889] | | |
| 1316* | Sherry M. Wren and Adam L. Kushner, "Surgical Protocol for Possible or Confirmed Ebola Cases," American College of Surgeons, available at https://www.facs.org/ebola/surgical-protocol (10/21/2014) | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1317* | CDC Guidance on Personal Protective Equipment (PPE) TO Be Used By Healthcare Workers during Management of Patients with Confirmed Ebola or Persons under Investigation (PUIs) for Ebola who are Clinically Unstable or Have Bleeding, Vomiting, or Diarrhea in U.S. Hospitals, Including Procedures for Donning and Doffing PPE | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | (8/27/2015) | | |
| 1318* | Settlement Agreement and Release between Kimberly-Clark and Cardinal (4/11/2013) [KC-Shahinian-0000000063-68] | | |
| 1319* | 12/31/2014 E-mail from K. Edgett to T. Tankersley, J. Jascomb, F. Dandois, M. Kalmon, D. Jolly, L. Harris, E. Namba, and M. Weber re: "Happy New Year" [JJ 0005] | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1320* | 2/26/2014 E-mail chain between K. Edgett, J. Jascomb, and B. Vezeau re: "6 new jobs for R&D Healthcare in Atlanta, GEORGIA" [JJ0053-54] | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1321* | 1/19/2014 E-mails between Keith Edgett and Jerry Jascomb (No subject) [KC-Shahinian-0000417007-009] | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 1322* | 1/19/2014 E-mails between Keith Edgett and Jerry Jascomb (No subject) [KC-Shahinian-0005977077-079] | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1323* | Keith Edgett Resume [part of Deposition Exhibit 9] | | |
| 1324* | CDC Website, Mission, available at https://www.cdc.gov/about/organization/mission.htm | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1325* | 10/17/2014 E-mails between K. Edgett, J. Jascomb, T. Tankersley, E. Namba, D. Jolly, and F. Dandois re: "Coulrophobia" [KC-Shahinian-0001794760-761] | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); Unduly prejudicial (FRE 403) | |
| 1326* | 5/9/2013 E-mails between K. Edgett, T. Tankersley, L. Harris, T. McCarter, G. Metcalf, S. Sudbeck, B. Vezeau, D. Williams, A. | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Houde, J. Jascomb, B. Jones, C. Schmid, R. Mansbach re: AAMI Update [KC-Shahinian-0006225222-223] | | |
| 1327* | Carma Laboratories Press Release, available at https://www.mycarmex.com/wp-content/uploads/Press_Carma_Appoints-Keith_Edgett.pdf | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1328 | Sales data spreadsheet [KC-Shahinian-0000009884] | | |
| 1329 | Unit of measurement conversion chart [KC-Shahinian-0000009885] | | |
| 1330 | Sales data spreadsheet [KC-Shahinian-0005242424] | | |
| 1331 | Sales data spreadsheet [KC-Shahinian-0005242425] | | |
| 1332 | Sales data spreadsheet [KC-Shahinian- | **Plaintiff:** Irrelevant (FRE 401) – purchases of prior | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | 0006173550] | plaintiffs (Prime Healthcare entities, Knapp, etc.) are irrelevant as their claims have been dismissed with prejudice; see also MIL No. 4 (Evidence Relating to Prior Plaintiffs) | |
| 1333 | Sales data spreadsheet [KC-Shahinian-0008627440] | **Plaintiff:** Irrelevant (FRE 401) – Defendants separate out "Non-Government Sales," but the Court rejected their argument that certain "government owned" entities identified by Defendants should be excluded from the certified classes. [Dkt No. 280 at 1-2.] | |
| 1334 | Sales data spreadsheet [KC-Shahinian-0008627441] | **Plaintiff:** Irrelevant (FRE 401) – Defendants separate out "Non-Government Sales," but the Court rejected their argument that certain "government owned" entities identified by Defendants should be excluded from the certified classes. [Dkt No. 280 at 1-2.] | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 1335* | Errata sheet to the deposition of Rashel Campos | **Plaintiff:** Hearsay (FRE 801-802); document is incomplete as Errata sheet relates to deposition transcript; Foundation (FRE 602) | |
| 1336* | Custom Procedure Tray | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1337* | Custom Procedure Tray Labels | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1338* | E-mails re: "Monthly Cadence - Customer Quality Experience" [KC-Shahinian-0000393448-449] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1339* | Surgical Gowns Technical Documentation File [KC-Shahinian-0001235600-623] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 1340* | Sept. 26, 2014 e-mail from B. Vezeau to A. Hodges re: "Dallas Workshop" | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1341* | 11/5/2012 Memorandum re: Optical Microscopy of Microcool Strike-Through Failures [KC-Shahinian-0002290815-816] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1342* | Marketing Brochure for Kimberly-Clark MicroCool Breathable High Performance Surgical Gowns [KC-Shahinian-0003515591-592] | | |
| 1343* | Marketing Brochure for Kimberly-Clark MicroCool Breathable High Performance Surgical Gowns [KC-Shahinian-0005968362-363] | | |
| 1344* | Brochure: Kimberly- | | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Clark MicoCool Breathable High Performance Surgical Gowns - Drive High Performance with MicroCool* Comfort [KC-Shahinian-0006018688-693] | | |
| 1345* | Marketing Brochure for Kimberly-Clark MicroCool Breathable High Performance Surgical Gowns [KC-Shahinian-0006018694-695] | | |
| 1346* | E-mail chain between M. Luyben and G. Cervantes re: "KC" (2/24/2016-3/7/2016) [PHC000017-21] | **Plaintiff:** Irrelevant (FRE 401) – claims of Prime Healthcare entities have been dismissed with prejudice; see also MIL No. 4 (Evidence Relating to Prior Plaintiffs); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1347 | Dr. Ault CV (Ex. A) | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); see also Ault Daubert Motion | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 1348 | Dr. Ault's List of Prior Testimony (Ex. B) | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); <u>see also</u> Ault Daubert Motion | |
| 1349 | Dr. Ault's Fee Schedule (Ex. C) | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); <u>see also</u> Ault Daubert Motion | |
| 1350 | MicroCool Spreadsheet [KC-Shahinian-0001797139-248] | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802) | |
| 1351 | "MicroCool 2009 - 2011 with government flag.xlsx"; | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1352 | "Additional MicroCool UOM Conversions.xlsx | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1353 | Dr. Baker's CV (Appendix A) | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); <u>see also</u> Baker Daubert Motion | |
| 1354 | Exhibit 1.A | **Plaintiff:** Hearsay if offered | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | MicroCool Gown Dollar Sales Januar 2009 – December 2015 | by Defendants (FRE 801-802); Foundation (FRE 602); document should also be excluded for reasons set forth in Baker Daubert Motion (FRE 401, 403, 702) | |
| 1355 | Exhibit 1.B MicroCool Gown Units Sold January 2009 – December 2015 | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); document should also be excluded for reasons set forth in Baker Daubert Motion (FRE 401, 403, 702) | |
| 1356 | Exhibit 2.A Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 9232. July 2009 – December 2015 | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); document should also be excluded for reasons set forth in Baker Daubert Motion (FRE 401, 403, 702) | |
| 1357 | Exhibit 2.B Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 79739. | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); document should also be excluded for reasons set forth in Baker Daubert Motion (FRE | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | October 2009 – December 2015 | 401, 403, 702) | |
| 1358 | Exhibit 2.C. Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 92340. July 2009 – December 2015 | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); document should also be excluded for reasons set forth in Baker Daubert Motion (FRE 401, 403, 702) | |
| 1359 | Exhibit 2.D. Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 92353. July 2009 – December 2015 | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); document should also be excluded for reasons set forth in Baker Daubert Motion (FRE 401, 403, 702) | |
| 1360 | Exhibit 2.E. Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 79729. October 2009 – December 2015 | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); document should also be excluded for reasons set forth in Baker Daubert Motion (FRE 401, 403, 702) | |
| 1361 | Exhibit 2.F. Contract Prices (Less | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 72453. October 2009 – December 2015 | Foundation (FRE 602); document should also be excluded for reasons set forth in Baker Daubert Motion (FRE 401, 403, 702) | |
| 1362 | Exhibit 2.G. Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 92344. July 2009 – December 2015 | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); document should also be excluded for reasons set forth in Baker Daubert Motion (FRE 401, 403, 702) | |
| 1363 | Exhibit 2.H. Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 92357. October 2009 – December 2015 | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); document should also be excluded for reasons set forth in Baker Daubert Motion (FRE 401, 403, 702) | |
| 1364 | Exhibit 2.I. Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); document should also be excluded for reasons set forth | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Product Code 72445. October 2009 – December 2015 | in Baker Daubert Motion (FRE 401, 403, 702) | |
| 1365 | Exhibit 2.J. Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 92355. July 2009 – December 2015 | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); document should also be excluded for reasons set forth in Baker Daubert Motion (FRE 401, 403, 702) | |
| 1366 | Exhibit 3.A. Halyard MicroCool AAMI4 Gowns vs. Medline Gowns. Quarterly Unit Sales Across All Channels. 1Q2012 – 4Q2014. | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); document should also be excluded for reasons set forth in Baker Daubert Motion (FRE 401, 403, 702) | |
| 1367 | Exhibit 3.B. Halyard MicroCool AAMI4 and Medline Gowns. Quarterly Average Price Per Gown: Acute Channel 1Q2012 – 4Q2014 | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); document should also be excluded for reasons set forth in Baker Daubert Motion (FRE 401, 403, 702) | |
| 1368 | Halyard Health, Inc., Form 10-K for the | | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | fiscal year ended December 31, 2014, filed on March 13, 2015 | | |
| 1369 | "A Primer on Group Purchasing Organizations: Questions and Answers," Healthcare Supply Chain Association, available at https://c.ymcdn.com/sites/www.supplychainassociation.org/resource/resmgr/research/gpo_primer.pdf | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); Improper expert opinion (FRE 701-702); Document Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1370 | "AAMI Levels and Surgical Gowns; Know if You're Protected," Pfiedler Enterprises, 2014, http://www.pfiedler.com/ce/1191/files/assets/basic-html/index.html#1 | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Document Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1371 | "About Us," Halyard Health, Inc., http://www.halyardhealth.com/about-us.aspx. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Document Not Produced in | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Discovery | |
| 1372 | "AERO BLUE* Performance Surgical Gowns: Light Weight Comfort Meets Heavy Duty Protection," Halyard Health, Inc., http://www.halyardhealth.com/solutions/surgical-solutions/surgical-gowns/aeroblue.aspx | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1373 | "Disposable Surgical Gowns," Medline Industries, Inc., http://www.medline.com/catalog/categoryproducts.jsp?iclp=Z05-CA07_02_02_03_01&N=107328+4294965541+4294899398&itemId=Z05-CA07_02_02_03_01 | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1374 | "Halyard Basics* Non-Reinforced Surgical Gown," Halyard Health, | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | https://products.halyardhealth.com/surgical-solutions/surgical-gowns/non-reinforced-gowns/halyardbasics-non-reinforced-surgical-gown.html | Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1375 | "Healthcare Supply Chain Management \| Materials \| Inventory \| SCM," www.ghx.com (GHX Home Page) | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Not Produced in Discovery | |
| 1376 | "Kimberly-Clark Health Care Is Now Halyard Health," Halyard Health, http://www.halyardhealth.com/media/213504/pi-15619_surgical_package_ch_poster.pdf | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); Not Produced in Discovery | |
| 1377 | "MicroCool Surgical Gown Meets AAMI Level 4 Requirements," *Infection Control Today*, | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | http://www.infectioncontroltoday.com/news/2011/05/microcool-surgical-gown-meets-aami-level-4-requirements.aspx | Document Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1378 | "National Ambulatory Medical Care Survey: 2012 State and National Summary Tables," Centers for Disease Control and Prevention, http://www.cdc.gov/nchs/data/ahcd/namcs_summary/2012_namcs_web_tables.pdf | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1379 | "National Hospital Ambulatory Medical Care Survey: 2011 Outpatient Department Summary Tables," Centers for | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Disease Control and Prevention, http://www.cdc.gov/nchs/data/ahcd/nhamcs_outpatient/2011_opd_web_tables.pdf | | |
| 1380 | Prevention Plus Breathable Film Surgical Gowns," Medline Industries, Inc., http://www.medline.com/jump/product/x/Z05-PF02366 | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1381 | Presentation, "Surgical Gown Portfolio Strategy: North America," | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1382 | "GHX data.xlsx" | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1383 | "List of CPT Distributor.xlsx | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1384 | Presentation, "Surgical Claims Prioritization Quantitative Research – Presentation of Results," KS&R (1/9/2013) [KC-Shahinian-0002296143] | | |
| 1385 | ROi Contract Summary [KC-Shahinian-0005236233] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1386 | Contracts' Chart [KC-Shahinian-0005236234] | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) | |
| 1387 | Owens & Minor and Medline Invoices to Knapp Medical Center | **Plaintiff:** Irrelevant (FRE 401) – claims of Knapp Medical Center have been | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | [KMC000001-27] | dismissed with prejudice; see also MIL No. 4 (Evidence Relating to Prior Plaintiffs); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1388 | Master Agreement between Knapp Medical Center and MedAssets Supply Chain Systems, LLC, effective July 26, 2011, with Attachments, Invoices, and Correspondence [KMC000028-78] | **Plaintiff:** Irrelevant (FRE 401) – claims of Knapp Medical Center have been dismissed with prejudice; see also MIL No. 4 (Evidence Relating to Prior Plaintiffs); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1389 | "Hospital General Information," Medicare, https://data.medicare.gov/ Hospital-Compare/Hospital-General-Information/xubh-q36u, last updated 7/27/2016. | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1390 | "AHA Data Viewer," American Hospital Association, | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | https://www.ahadataviewer.com/ | Hearsay (FRE 801-802); Document Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1391 | "NEW Healthcare Data from the American Hospital Association," Wharton Research Data Services, https://wrds-web.wharton.upenn.edu/wrds/news/index.cfm?display=read&news_id=600 (10/11/2016) | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1392 | "Health Facilities Information," California Department of Public Health, http://hfcis.cdph.ca.gov/ | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1393 | Healthcare districts are public entities, see | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | http://www.achd.org/achd-certified-healthcare-districts/ | Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1394 | Kimberly-Clark Presentation Slides, with Notes [KC-Shahinian-0001604752-3] | | |
| 1395 | Exhibit 1: Dr. Williams's Full and Partial Refund Model Calculations for Non-Government and Government End User Purchasers in California February 2012-January 2015 | | |
| 1396 | Exhibit 2: Sample Pricing per Case of the Top-Selling MicroCool Gown Product Hoag Memorial Presbyterian Corporate Agreement Based on Premier | **Plaintiff:** Irrelevant (FRE 401) – document does not pertain to MicroCool Gowns / contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Purchasing Partners Master GPO Agreement | certification / contract has nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1397 | Exhibit 3: Summary of Dr. Williams's Full and Partial Refund Model Calculations for End User Purchasers and Distributors in California Broken Down by Government Status | | |
| 1398 | Exhibit 4: Dr. Williams's Full and Partial Refund Model Calculations for California Distributors' Sales to Non-Government and Government End User Purchasers Outside California February 2012- January 2015 | | |

244

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 1399 | "HALYARD* MICROCOOL* Surgical Gowns: Comfort Drives Performance," Halyard Health, http://www.halyardhealth.com/solutions/surgicalsolutions/ surgical-gowns/microcool-surgical-gowns.aspx. | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1400 | "Sterile Procedure Trays," Medline, http://www.medline.com/category/Sterile-Procedure-Trays/cat2080009. | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1401 | "Medical Gowns," U.S. Food and Drug Administration, 5/10/16 (emphasis omitted http://www.fda.gov/MedicalDevices/ProductsandMedicalProcedures/GeneralHospitalDevicesandSupplies/PersonalProtectiveEqu | **Plaintiff:** Foundation (FRE 602); Hearsay (FRE 801-802); Document Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | ipment/ucm452775.htm. | | |
| 1402 | "MicroCool Surgical Gown Meets AAMI Level 4 Requirements," *Infection Control Today*, 5/16/11, http://www.infectioncontroltoday.com/news/2011/05/microcool-surgical-gownmeets-aami-level-4-requirements.aspx. | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1403 | "Surgical Gowns," Halyard Health, https://products.halyardhealth.com/surgical-solutions/surgical-gowns.html. | **Plaintiff:** Foundation (FRE 602); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1404 | "Considerations for Selecting Protective Clothing Used in Healthcare for Protection Against Microorganisms in Blood and Body Fluids," Centers for | **Plaintiff:** Foundation (FRE 602); Hearsay (FRE 801-802); Document Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Disease Control and Prevention, The National Personal Protective Technology Laboratory (NPPTL), 2/10/15, https://www.cdc.gov/niosh/npptl/topics/protectiveclothing/ | | |
| 1405 | Brochure, "Surgical Gowns: Performance, variety and quality," Medline, http://www.medline.com/media/catalog/Docs/MKT/surgical%20gowns%20mkt1221639%20lit248.pdf | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1406 | "Survey Codes.docx" | **Plaintiff:** Document should be excluded for reasons set forth in Hanssens Daubert Motion (FRE 401, 403, 702); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1407 | "Survey Disposition.docx" | **Plaintiff:** Document should be excluded for reasons set | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | forth in Hanssens Daubert Motion (FRE 401, 403, 702); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1408 | "Survey Results.xlsx" | **Plaintiff:** Document should be excluded for reasons set forth in Hanssens Daubert Motion (FRE 401, 403, 702); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1409 | Exhibit 1A Screening questions | **Plaintiff:** Document should be excluded for reasons set forth in Hanssens Daubert Motion (FRE 401, 403, 702); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1410 | Exhibit 1B Main questions | **Plaintiff:** Document should be excluded for reasons set forth in Hanssens Daubert Motion (FRE 401, 403, 702); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1411 | Exhibit 2 to Dr. Hanssens Report | **Plaintiff:** Document should be excluded for reasons set forth in Hanssens Daubert Motion (FRE 401, 403, 702); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1412 | Exhibit 3 Responses to Screening Questions | **Plaintiff:** Document should be excluded for reasons set forth in Hanssens Daubert Motion (FRE 401, 403, 702); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1413 | Exhibit 4 Respondent Profiles | **Plaintiff:** Document should be excluded for reasons set forth in Hanssens Daubert Motion (FRE 401, 403, 702); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1414 | Exhibit 5 Factors Identified by Respondents as Important in Their Purchases of Disposable Surgical Gowns (Q3) | **Plaintiff:** Document should be excluded for reasons set forth in Hanssens Daubert Motion (FRE 401, 403, 702); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1415 | Exhibit 6 Characteristics of Purchase Processes for Disposable Surgical Gowns (Q4b) | **Plaintiff:** Document should be excluded for reasons set forth in Hanssens Daubert Motion (FRE 401, 403, 702); Hearsay (FRE 801-802); Foundation (FRE 602) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 1416 | Exhibit 7 Respondents' Understanding of the AAMI Level 4 Standard | **Plaintiff:** Document should be excluded for reasons set forth in Hanssens Daubert Motion (FRE 401, 403, 702); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1417 | "KCShahinian-0000009884.xlsx." [KC-Shahinian-0000009884] | | |
| 1418 | March 30, 2011 Presentation, "Project Name: MicroCool* Breathable High Performance, AAMI Level 4," BFL Gate [KC-Shahinian-0000403336-372] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1419 | Presentation, "Project Dream Catcher Quantitative Concept Test – Final Report," Ipsos Vantis, 2/8/13 [KC-Shahinian-0000417593] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1420 | Presentation, "Project | **Plaintiff:** Hearsay if offered | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Name: MicroCool* Breathable High Performance Gowns AAMI Level 4" [KC-Shahinian-0000557844-870] | by Defendants (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401) | |
| 1421 | Presentation, "Project Dream Catcher Quantitative Concept Test – Topline Presentation," Ipsos Vantis (1/9/2013) [KC-Shahinian-0000937554] | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); Foundation (FRE 602) | |
| 1422 | STEWART000001 - CONFIDENTIAL.xlsx. | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1423 | Appendix A - CV of Dr. Dominique Hanssens | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); see also Hanssens Daubert Motion | |
| 1424 | ASTM ES 22, *Emergency Standard Test Method for Resistance of Protective Clothing Materials to Penetration by Blood-Borne Pathogens Using* | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery; underlying material | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | *Viral Penetration as a Test System* | relied upon by experts not admissible as evidence (FRE 703) | |
| 1425 | 510(k) Summary of Safety and Effectiveness for MicroCool Surgical Gown (7/10/1998) | **Plaintiff:** Irrelevant (FRE 401); Undue consumption of time and juror confusion (FRE 403); MIL No. 3 (FDA Compliance Not at Issue in This Case); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1426 | 510(k) Summary for the Kimberly-Clark Corporation KC100 Surgical Gowns (3/19/2010) | **Plaintiff:** Irrelevant (FRE 401); Undue consumption of time and juror confusion (FRE 403); MIL No. 3 (FDA Compliance Not at Issue in This Case); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1427 | Ex. A – Expert Witness Log | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); see also Phillips Daubert Motion | |
| 1428 | Ex. B - Resume | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); see also Phillips Daubert | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Motion | |
| 1429 | FDA, Guidance for Industry and FDA Staff: Frequently Asked Questions on Recognition of Consensus Standards (Sept. 2007) | **Plaintiff:** Hearsay (FRE 801-802); Irrelevant (FRE 401); Foundation (FRE 602); document should be excluded for reasons set forth in Phillips Daubert motion (FRE 401, 403, 702) and in MIL No. 3 (FDA Compliance Not at Issue in This Case); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1430 | FDA, Guidance for Industry: Product Recalls, Including Removals and Corrections (Nov. 2003) | **Plaintiff:** Hearsay (FRE 801-802); Irrelevant (FRE 401); Foundation (FRE 602); document should be excluded for reasons set forth in Phillips Daubert motion (FRE 401, 403, 702) and in MIL No. 3 (FDA Compliance Not at Issue in This Case); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1431 | 69 Fed. Reg. 59420 | **Plaintiff:** Irrelevant (FRE | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | (2004) | 401) – laws and regulations are not evidence; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1432 | 78 Fed. Reg. 47703 (2013) | **Plaintiff:** Irrelevant (FRE 401) – laws and regulations are not evidence; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1433 | Federal Food, Drug, and Cosmetic Act, 21 U.S.C. § 301 et seq. | **Plaintiff:** Irrelevant (FRE 401) – laws and regulations are not evidence; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1434 | 21 C.F.R. Part 7 | **Plaintiff:** Irrelevant (FRE 401) – laws and regulations are not evidence; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1435 | 21 C.F.R. § 800.20 | **Plaintiff:** Irrelevant (FRE 401) – laws and regulations are not evidence; underlying | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | material relied upon by experts not admissible as evidence (FRE 703) | |
| 1436 | 21 C.F.R. § 807.100 | **Plaintiff:** Irrelevant (FRE 401) – laws and regulations are not evidence; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1437 | 21 C.F.R. Part 806 | **Plaintiff:** Irrelevant (FRE 401) – laws and regulations are not evidence; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1438 | 21 C.F.R. Part 810 | **Plaintiff:** Irrelevant (FRE 401) – laws and regulations are not evidence; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1439 | 21 C.F.R. Part 820 | **Plaintiff:** Irrelevant (FRE 401) – laws and regulations are not evidence; underlying material relied upon by experts not admissible as evidence | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | (FRE 703) | |
| 1440 | 21 C.F.R. § 860.3 | **Plaintiff:** Irrelevant (FRE 401) – laws and regulations are not evidence; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1441 | 21 C.F.R. § 860.7 | **Plaintiff:** Irrelevant (FRE 401) – laws and regulations are not evidence; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1442 | 21 C.F.R. § 870.81 | **Plaintiff:** Irrelevant (FRE 401) – laws and regulations are not evidence; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1443 | 21 C.F.R. § 878.4040 | **Plaintiff:** Irrelevant (FRE 401) – laws and regulations are not evidence; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1444 | 10/3/2002 Letter re: | **Plaintiff:** Irrelevant (FRE | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Impervious Claim - MicroCOOL Gown Kimberly-Clark [PHILLIPS-00001-00002] | 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1445 | 10/11/2002 Letter re: Allegiance Healthcare Corporation's Letter of October 3, 2002 about Kimberly-Clark Corporation's MicroCOOL* Impervious Gowns [PHILLIPS-00003-00004] | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1446 | 9/23/2002 Letter from J. Bauer to M. Ehlert [PHILLIPS-00005-00010] | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1447 | 9/9/2002 Letter from M. Ehlert to J. Bauer [PHILLIPS-00011] | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 1448 | ASTM F1671 Testing Summary [PHILLIPS-00012] | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1449 | August 16, 2002 Intertek Test Report [PHILLIPS-00013-00021] | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1450 | March 14, 2002 Nelson Laboratories Letter and Test Report [PHILLIPS-00022-00034] | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1451 | March 25, 2002 Nelson Laboratories Letter and Test Report [PHILLIPS-00035-00045] | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1452 | Nelson Laboratories Final Report Viral Penetration | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | ASTM Method F 1671-97b [PHILLIPS-00046-00055] | Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1453 | Nelson Laboratories Final Report Viral Penetration ASTM Method F 1671-97b [PHILLIPS-00056-00065] | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1454 | Nelson Laboratories Final Report Viral Penetration ASTM Method F 1671-97b [PHILLIPS-00066-00076] | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1455 | 10/16/2002 E-mail correspondence re: Allegiance letter dated 10/3/02 [PHILLIPS-00077] | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1456 | 8/13/2003 Letter from G. Kroehling to M. Ehlert [PHILLIPS-00078] | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | Document Not Produced in Discovery | |
| 1457 | Dr. Rutala's CV (Ex. A) | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); <u>see</u> <u>also</u> Rutala Daubert Motion | |
| 1458 | List of Prior Testimony (Ex. B) | **Plaintiff:** Hearsay if offered by Defendants (FRE 801-802); <u>see</u> <u>also</u> Rutala Daubert Motion | |
| 1459 | Occupational Safety and Health Administration. Occupational exposure to bloodborne pathogens: final rule. In: Department of Labor, ed. Federal Register. 29 CFR part 1910.1030.1991:64175-182. | **Plaintiff:** Irrelevant (FRE 401) – laws and regulations are not evidence; underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1460 | Centers for Disease Control and Prevention. Updated U.S. Public Health Service guidelines for the management of occupational exposures to HBV, HCV, and HIV and | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | recommendations for postexposure prophylaxis. Morbidity and Mortality Weekly Report 2001;50(RR11):1-42. | (Physical Injuries and Gown Failures); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1461 | Centers for Disease Control and Prevention. Occupationally acquired HIV infection among health care workers- United States, 1985-2013. Morbidity and Mortality Weekly Report 2015;63:1245-6. | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1462 | Centers for Disease Control and Prevention. Introduction to Epidemiology: Chain of Infection. http://www.cdc.gov/ophss /csels/dsepd/ss1978/lesso n1/section10.html. | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures); underlying material | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | relied upon by experts not admissible as evidence (FRE 703) | |
| 1463 | Centers for Disease Control and Prevention. Recommendations for postexposure interventions to prevent infection with hepatitis B virus, hepatitis C virus, or human immunodeficiency virus, and tetanus in persons wounded during bombings and other mass-casualty events--United States, 2008. Morbidity and Mortality Weekly Report 2008;57(RR06):1-19. | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1464 | Centers for Disease Control and Prevention. Frequently asked questions-bloodborne pathogensoccupational exposure. http://www.cdc.gov/oralh | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | ealth/infectioncontrol/faq/ bloodborne_exposures.ht m. | (Physical Injuries and Gown Failures); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1465 | Centers for Disease Control and Prevention. 2014 Ebola Outbreak in West Africa-Case Counts. http://www.cdc.gov/vhf/e bola/outbreaks/2014-west-africa/case-counts.html2016. | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1466 | Centers for Disease Control and Prevention. Guidance on personal protective equipment (PPE) to be used by healthcare workers during management of patients with confirmed Ebola or persons under | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures); underlying material | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | investigation (PUIs) for Ebola who are clinically unstable or have bleeding, vomiting, or diarrhea in U.S. hospitals, including procedures for donning and doffing PPE. http://www.cdc.gov/vhf/ebola/healthcare-us/ppe/guidance.html 2015:1-21. | relied upon by experts not admissible as evidence (FRE 703) | |
| 1467 | Centers for Disease Control and Prevention. Preparing healthcare workers to work in Ebola treatment units (ETUs) in Africa. http:www.cdc.gov/vhf/ebola/hcp/safety-training-course/; Accessed 9 April 2016. | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1468 | Centers for Disease Control and Prevention. Healthcare-associated | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | hepatitis B and hepatitis Coutbreaks reported to the Centers for Diseases Control and Prevention (CDC) 2008-2014. http://www.cdc.gov/hepatitis/outbreaks/healthcarehepoutbreaktable.htm; 2015. | document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1469 | Hepatitis C FAQs for the Public. http://www.cdc.gov/hepatitis/hcv/cfaq.htm.   May 2016, | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1470 | Guideline for isolation precautions: preventing transmission of infectious agents in healthcare. http://www.cdc.gov/hicpa | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | c/2007IP/2007isolationPr ecautions.html, 2007. (Accessed Accessed May 1, 2016., at http://www.cdcgov/ncido d/dhqp/pdf/isolation2007. pdf.) | Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1471 | Table 1a. Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (based on reported gown failure or "strikethrough" for 2012) | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures) | |
| 1472 | Table 1b. Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (based on reported gown failure or "strikethrough" for 2012-2015, excluding 11 with | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures) | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | intact skin exposure) | | |
| 1473 | Table 1c. Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (based on reported gown failure or "strikethrough" and treated all as intact skin exposure for 2012-2014) | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures) | |
| 1474 | Table 1d. Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (based on reported gown failure or "strikethrough" and intact skin exposure for 2012-2015) | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures) | |
| 1475 | Table 1e. Risk Estimates Per Gown for HIV/HBV/HCV/Ebola to Non-Intact Skin (based on reported gown failure or | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | "strikethrough" and treated all as intact skin exposure for 2012-2015) | Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures) | |
| 1476 | Table 1f. Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (likelihood of gown failure based on ASTM F1671 during the period of 2012 through May 2013 and includes samples submitted by a Kimberly-Clark competitor) | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures) | |
| 1477 | Table 1g. Risk Estimates Per Gown for Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (likelihood of gown failure based on ASTM F1671 during the period of 2012 through May | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | 2013 and excluding samples submitted by a Kimberly-Clark competitor) | | |
| 1478 | Table 1h. Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (likelihood of gown failure based on ASTM F1671 during the period of 2010 through May 2013 and including samples submitted by a Kimberly-Clark competitor) | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures) | |
| 1479 | Table 1i. Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (likelihood of gown failure based on ASTM F1671 during the period of 2010 through May | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | 2013 and excluding samples submitted by a Kimberly-Clark competitor) | | |
| 1480 | Table 1j. Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (likelihood of gown failure based on ASTM F1671 during the period of 2010 through 2014 and including samples submitted by a Kimberly-Clark competitor) | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures) | |
| 1481 | Table 1k. Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (likelihood of gown failure based on ASTM F1671 during the period of 2010 through 2014 and excluding samples | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures) | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | submitted by a Kimberly-Clark competitor) | | |
| 1482 | Table 1*l*. Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (likelihood of gown failure based on ASTM F1671 during the period of 2010 through January 2016 and including samples submitted by a Kimberly-Clark competitor) | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures) | |
| 1483 | Table 1m. Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (likelihood of gown failure based on ASTM F1671 during the period of 2010 through January 2016 and excluding samples submitted by a | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Kimberly-Clark competitor) | | |
| 1484 | Table 2. Summary Table- Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures) | |
| 1485 | Table 3. Summary Table- Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin Assuming the Patient is Infected (and Infectious) with the BBP and the Exposed Person is Susceptible | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures) | |
| 1486 | Occupational Safety and Health Administration. Enforcement Procedures for the Occupational | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); document should be excluded | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Exposure to Bloodborne Pathogens. Directives No. CPL 2-2.69 (Nov. 27, 2001), available at: https://www.osha.gov/OshDoc/Directive_pdf/CPL_2-2_69.pdf | for reasons set forth in Rutala Daubert Motion (FRE 401, 403, 702) and MIL No. 1 (Physical Injuries and Gown Failures); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1487 | National Institute for Occupational Safety and Health report on testing of MicroCool gowns (3/1/2016) | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1488 | AATCC Test Method 42-2007. Water Resistance: Impact Penetration Test | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| 1489 | AATCC Test Method 127-2008. Water Resistance: Hydrostatic Pressure Test | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Irrelevant (FRE 401); underlying material relied upon by experts not admissible as evidence (FRE 703) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| 1490 | Kimberly-Clark Corporation Test Report SUR-2009/52 MicroCool Breathable High-Performance Gown (Phase 2), Summary of Physical and Microbiological testing through 5 Yr Aging. [KC-Shahinian-0000008352-542] | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901) | |
| 1491* | March 17, 2015 Nelson Laboratories Test Report [KC-Shahinian-0001775687-691] | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1492* | May 4, 2015 Nelson Laboratories Test Report [KC-Shahinian-0001775692-697] | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1493* | May 22, 2015 Nelson Laboratories Test Report [KC-Shahinian-0001775698-701] | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1494* | June 4, 2015 Nelson Laboratories Test Report [KC-Shahinian- | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | 0001775702] | | |
| 1495* | July 31, 2015 Nelson Laboratories Test Report [KC-Shahinian-0001775703-705] | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1496* | August 12, 2015 Nelson Laboratories Test Report [KC-Shahinian-0001775706-711] | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1497* | October 14, 2015 Nelson Laboratories Test Report [KC-Shahinian-0001775712-718] | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1498* | November 5, 2015 Nelson Laboratories Test Report [KC-Shahinian-0001775719-720] | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1499* | January 8, 2016 Nelson Laboratories Test Report [KC-Shahinian-0001775721-722] | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1500 | Request Number 47865 Technical Services: S&IP Testing [KC-Shahinian 0001776136-140] | **Plaintiff:** Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901) | |
| 1501 | MicroCool AAMI 4 | **Plaintiff:** Irrelevant (FRE | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Product Sales to Named Plaintiffs January 2009-February . . .xlsx (Excel spreadsheet) | 401) – claims of prior Plaintiffs have been dismissed with prejudice / purchases other than during class period irrelevant; Hearsay (FRE 801-802); Foundation (FRE 602) | |
| 1502 | AAMI4 MicroCool UoM Conversions.xlsx (Excel spreadsheet) | **Plaintiff:** Irrelevant (FRE 401); Foundation (FRE 602); Authenticity (FRE 901); Hearsay (FRE 801-802); Document Not Produced in Discovery | |
| 1503 | Fed. R. Evid. 1006 summary regarding ASTM F1671 testing results for commercial MicroCool product | **Plaintiff:** FRE 1006 summary has not been produced to Plaintiff; Defendants have not made originals or duplicates available for Plaintiff's examination or copying | |
| 1504 | Fed. R. Evid. 1006 summary regarding customer complaints received by Kimberly-Clark and Halyard | **Plaintiff:** FRE 1006 summary has not been produced to Plaintiff; Defendants have not made originals or duplicates available for Plaintiff's examination or copying; Irrelevant (FRE 401); document should be excluded | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
|  |  | for reasons stated in MIL No. 1 (Physical Injuries and Gown Failures) |  |
| 1505 | Fed. R. Evid. 1006 summary regarding contractual provisions governing sale of MicroCool gowns to customers in California | **Plaintiff:** Irrelevant (FRE 401) – contracts are a "red herring" / contract interpretation is for court, not jury / court has already decided class certification / contracts have nothing to do with Plaintiff Bahamas; Undue consumption of time and juror confusion (FRE 403); Foundation (FRE 602); Hearsay (FRE 801-802); Authenticity (FRE 901) |  |
| 1506 | Fed. R. Evid. 1006 summary regarding Bahamas's purchases of MicroCool gowns | **Plaintiff:** FRE 1006 summary has not been produced to Plaintiff; Defendants have not made originals or duplicates available for Plaintiff's examination or copying |  |
| 1507 | Fed. R. Evid. 1006 summary regarding worldwide sales figures for MicroCool | **Plaintiff:** FRE 1006 summary has not been produced to Plaintiff; Defendants have not made originals or duplicates |  |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | available for Plaintiff's examination or copying | |
| 1508 | Fed. R. Evid. 1006 summary regarding California sales figures for MicroCool | **Plaintiff:** FRE 1006 summary has not been produced to Plaintiff; Defendants have not made originals or duplicates available for Plaintiff's examination or copying | |

Defendants reserve the right to use demonstratives and visual aids at trial.

Defendants also reserve the right to enlarge, highlight, or illustrate any photograph or document identified herein and to prepare other materials to use for demonstrative purposes only.

Defendants expressly cross-reference those exhibits identified by Plaintiff as potential exhibits for Defendants' use at trial of this case, subject to Defendants' objections.

Defendants expressly reserve the right to use exhibits to depositions taken in this case for use at the trial, subject to Defendants' objections.

Defendants expressly reserve the right to use any document cited by or relied upon by Defendants' experts, subject to Defendants' objections.

Defendants expressly reserve the right to use any expert reports.

Defendants expressly reserve the right to use any written discovery responses.

Defendants reserve the right to use digital copies of any exhibits.

Defendants reserve the right to later identify exhibits for the cross-examination or impeachment of witnesses or for rebuttal.

Defendants reserve the right to amend and/or supplement the foregoing list.

**PRETRIAL EXHIBIT STIPULATION**

Items to be marked for identification, but which Defendants do not anticipate admitting into evidence at trial, are listed below:

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Allen, Mark A., Robert E. Hall, and Victoria Lazear, "Reference Guide on Estimation of Economic Damages," in *Reference Manual on Scientific Evidence*, 3rd edition, Federal Judicial Center (Washington, DC: The National Academies Press, 2011) | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Allenby, Greg M., Jeff Brazell, John R. Howell, and Peter E. Rossi, "Valuation of Patented Product Features," *Journal of Law & Economics* 57, no. 3 (2014): 629–663 | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Hausman, Jerry, "Contingent Valuation: From Dubious to Hopeless," *Journal of* | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | *Economic Perspectives* 26 no. 4 (Fall 2012): 43–56 | Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Kotler, Philip, and Kevin Lane Keller, *Marketing Management*, 14th edition (Upper Saddle River, NJ: Prentice Hall, 2012) | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Lancsar, Emily, and Jordan Louviere, "Conducting Discrete Choice Experiments to Inform Healthcare Decision Making," *Pharmacoeconomics* 26, no. 8 (2008): 661–677 | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | evidence (FRE 703) | |
| | Moon, Wanki, Wojciech J. Florkowski, Bernhard Brückner, and Ilona Schonhof, "Willingness to Pay for Environmental Practices: Implications for Eco-Labeling," *Land Economics* 78, no. 1 (2002): 88–102 | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | J. Paul Peter and Jerry C. Olson, *Consumer Behavior and Marketing Strategy*, 9th edition (New York: McGraw-Hill/Irwin, 2010), ch. 3. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Emma K. Macdonald and Byron M. Sharp, "Brand Awareness Effects on Consumer Decision Making for a Common, Repeat Purchase | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Product: A Replication," *Journal of Business Research* 48 (2000): 5–15. | (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Geoffrey C. Kiel and Roger A. Layton, "Dimensions of Consumer Information Seeking Behavior," *Journal of Marketing Research* 18, no. 2 (May 1981): 233–239; | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Sharon E. Beatty and Scott M. Smith, "External Search Effort: An Investigation Across Several Product Categories," *Journal of Consumer Research* 14, no. 1 (June 1987): 83–95 | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Harold H. Kassarjian et al., "A | **Plaintiff:** Irrelevant | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Corrective Advertising Study," in *NA - Advances in Consumer Research*, Volume 2, ed. Mary Jane Schlinger (Ann Arbor, MI: Association for Consumer Research, 1975), pp. 631–642. | (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Michael B. Mazis and Janice E. Adkinson, "An Experimental Evaluation of a Proposed Corrective Advertising Remedy," *Journal of Marketing Research* 13 (May 1976): 178. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Peter R. Darke et al., "Damage from Corrective Advertising: Causes and Cures," *Journal of Marketing* 72 (November 2008): 82. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | relied upon by experts not admissible as evidence (FRE 703) | |
| | Aparna A. Labroo et al., "Of Frog Wines and Frowning Watches: Semantic Priming, Perceptual Fluency, and Brand Evaluation," *Journal of Consumer Research* 34 (April 2008): 819. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | *Trademark and Deceptive Advertising Surveys: Law, Science, and Design,* eds. Shari Seidman Diamond and Jerre Swann (Chicago: ABA Publishing, 2012), pp. 279–280. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Jacob Jacoby, "Are Closed-Ended Questions Leading Questions?," in | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | *Trademark and Deceptive Advertising Surveys: Law, Science, and Design,* eds. Shari Seidman Diamond and Jerre Swann (Chicago: ABA Publishing, 2012), pp. 279–280. | Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Barber, William G., "The Universe," in *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*, eds. Shari Seidman Diamond and Jerre Swann (Chicago: ABA Publishing, 2012) | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Berger, Jonah, and Gráinne Fitzsimons, "Dogs on the Street, Pumas on Your Feet: How Cues in the Environment Influence Product Evaluation and Choice," *Journal of Marketing Research* 45 (February 2008): 1–14 | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | evidence (FRE 703) | |
| | Brace, Ian, *Questionnaire Design: How to Plan, Structure and Write Survey Material for Effective Market Research*, 3rd edition (London: Kogan Page Limited, 2013) | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Diamond, Shari Seidman, "Reference Guide on Survey Research," in *Reference Manual on Scientific Evidence*, Third Edition, Federal Judicial Center, National Research Council of the National Academies (Washington, DC: The National Academies Press, 2011) | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Moriarty, Rowland T., Jr., and Robert E. Spekman, "An Empirical Investigation of the Information Sources Used | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | During the Industrial Buying Process," *Journal of Marketing Research* 21, no. 2 (May 1984): 137–147 | 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Schwarz, Norbert, "Self-Reports: How the Questions Shape the Answers," *American Psychologist* 54 no. 2 (February 1999): 93–105 | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Simonson, Itamar, and Ran Kivetz, "Demand Effects in Likelihood of Confusion Surveys: the Importance of Marketplace Conditions," in *Trademark and Deceptive Advertising Surveys: Law,Science, and Design*, eds. Shari Seidman Diamond and Jerre Swann (Chicago: ABA | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Publishing, 2012) | | |
| | Rutala WA, Weber DJ. A review of single-use and reusable gowns and drapes in health care. Infect Control Hosp Epidemiol 2001;22:248-57. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Henderson DK, Dembry L, Fishman NO, et al. SHEA guideline for management of healthcare workers who are infected with hepatitis B virus, hepatitis C virus, and/or human immunodeficiency virus. Infect Control Hosp Epidemiol 2010;31:203-32. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Ippolito G PV, Heptonstall J, Jagger J, DeCarli G, Petrosillo N. Occupational human immunodeficiency virus infection in health care workers: | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Worldwide cases through September 1997. Clin Infect Dis 1999;28:365-83. | (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Henderson DK. Human immunodeficiency virus in healthcare settings. In: Bennett JE, Dolan R, Blaser MJ, ed. Principles and Practices of Infectious Diseases. 8th Edition ed. Philadephia, PA: Elsevier Saunders; 2015:3361. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Kanamori H, Weber DJ, DiBiase LM, Pitman KL, Consoli SA, Hill J, Sickbert-Bennett EE, Rutala WA. Impact of safety-engineered devices on the incidence of occupational blood and body fluid exposures among healthcare personnel is an academic facility, 2000-2014. Infect Control Hosp Epidemiol | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | 2016;37:497-504 | | |
| | Do AN, Ciesielski C, Metler RP, Hammett TA, Li J, Fleming PL. Occupationally acquired human immunodeficiency virus (HIV) infection: National case surveillance data during 20 years of the HIV epidemic in the Uinted States. Infect Control Hosp Epidemiol 2003;24:86-96. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Beltrami EM, William IT, Shapiro CN, Chamberland ME. Risk and management of blood-borne infections in health care workers. Clin Microbiol Rev 2000;13:385-407. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Henderson DK. Management of needlestick injuries: A house officer who has a needlestick. JAMA 2012;307:75-84. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Gerberding JL, Littell C, Tarkington A, Brown A, Schecter WP. Risk of exposure of surgical personnel to patients' blood during surgery at San Francisco General Hospital. New Engl J Med 1990;322:1788-93. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Callahan JM, Baker MD. General wound management. In: King C, Henretig FM, eds. Textbook of Pediatric Emergency Procedures: Wolters Kluwer Health, Lippincott Williams & Wilkins; 2008:1038. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Chrintz H, Vibits H, Cordtz TO, | **Plaintiff:** Irrelevant | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Harreby JS, Waaddegaard P, Larsen SO. Need for surgical wound dressing. Br J Surg 1989;76:204-5. | (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Rutala WA, Weber DJ. How to assess risk of disease transmission to patients when there is a failure to follow recommended disinfection and sterilization guidelines. Infect Control Hosp Epidemiol 2007;28:146-55. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Cohen MS, Chen YQ, McCauley M et al. Prevention of HIV-1 infection with early antiretroviral therapy. N Engl J Med 2011;365:493-505. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | relied upon by experts not admissible as evidence (FRE 703) | |
| | Waseem M. Body fluid exposures. http://emedicine.medscape.com/article/782611-overview2015. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Mahoney FJ, Stewart K, Hu H, Coleman P, Alter MJ. Progress toward the elimination of hepatitis B virus transmission among health care workers in the United States. Arch Intern Med 1997;157:2601-5. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Payne R, Muenchhoff M, Mann J, Roberts HE, Matthews P, Adland E, Hempenstall A, | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Huang K-H, Brockman M, Brumme Z, Sinclair M, Miura T, Frater J, Essex M, Shapiro R, Walker BD, Ndung'u T, McLean AR, Carlson JM, Goulder PJR. Impact of HLA-driven HIV adaptation on virulence in populations of high HIV seroprevalence. Proc Natl Acad Sci 2014:E5393-E400. | Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Schijman A, Colina R, Mukomolov S, Kalinina O, Garcia L, Broor S, Bhupatiraju AV, Karayiannis P, Khan B, Mogdasy C, Cristina J. Comparison of hepatitis C viral loads in patients with and without coinfection with different genotypes. Clin Diag Lab Immunol 2004;11:433-5. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Ghabeshi S, Sharifi Z, Hosseini SM, Shooshtari M. Correlation between viral load of HBV in chronic hepatitis patients and precore and basal core promoter mutations. Hepatitis Monthly | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | 2013;13:e7415. | underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Smith JW, Tate WA, Yazdani S, Garcia RY, Muzik AC, Nichols RL. Determination of surgeongeneratedgown pressures during various surgical procedures in the operating room. Am J Infect Control 1995;23:237-246. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Casanova L, Alfano-Sobsey E, Rutala WA, Weber DJ, Sobsey M. Virus transfer from personal protective equipment to healthcare employees' skin and clothing. Emerg Infect Dis 2008; 14:1291-3. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Casanova LM, Teal L, Sickbert-Bennett EE, Anderson DJ, | **Plaintiff:** Irrelevant (FRE 401); Hearsay | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Sexton DJ, Rutala WA, Weber DJ, CDC Prevention Epicenters Program,. Assessment of self-contamination during removal of personal protective equipment for Ebola patient care. Society of Healthcare Epidemiology of America. Atlanta 2016. | (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Resnick L, Veren K, Salahuddin SZ, Tondreau S, Markham PD. Stability and inactivation of HTLVIII/ LAV under clinical and laboratory environments. JAMA 1986;255:1887-91. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Kamili S, Krawczynski K, McCaustland K, Li X, Alter MJ. Infectivity of hepatitis C virus in plasma after drying and storing at room temperature. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity | |

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Infect Control Hosp Epidemiol 2007;28:519-24. | (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Williams C, McGraw P, Schneck EE, LaFae A, Jacob JT, Moreno D, Reyes K, Cubillos F, Kett DH, Estrella R, Morgan DJ, Harris AD, Drees M. Impact of universal gowning and gloving on healthcare worker clothing contamination. Infect Control Hosp Epidemiol 2015;36:431-7. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Harris AD, Pinelas L, Belton B, Johnson JK, Shardell M, Loeb M, Newhouse R, Dembry L, Braun B, Perencevich EN, Hall KK, Morgan DJ, and the Benefits of Universal Glove and Gown Investigators. Universal glove and gown use and acquisition of antibiotic resistant bacteria in the ICU: A randomized trial. JAMA | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | 2013;310:1571-80. | | |
| | Sehulster L, Chinn RYW, Healthcare Infection Control Practices Advisory Committee. Guidelines for environmental infectin control in health-care facilities. MMWR Morb Mortal Wkly Rep 2003;52:1-44. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Gowrisankaran, Gautam, Aviv Nevo, and Robert Town, "Mergers When Prices are Negotiated: Evidence from the Hospital Industry," *American Economic Review 105*, no. 1 (2014). | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Ho, Kate, and Robin S. Lee, "Insurer Competition in Health Care Markets," *Econometrica* (forthcoming) 2016. | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | | 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Horwitz, Jill R., "Making Profits and Providing Care: Comparing Nonprofit, for-Profit, and Government Hospitals." *Health Affairs 24*, no. 3 (2005). | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Bower, Bruce, "The Hot and Cold of Priming: Psychologists are Divided on Whether Unnoticed Cues Can Influence Behavior," *Science News* 181, no. 10 (2012) | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Hlavacek, James D., and Tommy J. McCuistion, "Industrial Distributors-When, Who, and How?," *Harvard Business Review* (March 1983) | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Lassar, Walfried M., and Jeffrey L. Kerr, "Strategy and Control in Supplier-Distributor Relationships: An Agency Perspective," *Strategic Management Journal* 17, no. 8 (1996) | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Payne, Adrian, Martin Christopher, Moira Clark, and Helen Peck, "Relationship Marketing for Competitive Advantage: Winning and Keeping Customers" (Oxford: | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); | |

**PRETRIAL EXHIBIT STIPULATION**

| Exhibit No. | Description | If Objection, State Grounds | Response to Objection |
|---|---|---|---|
| | Butterworth-Heinemann, 1999) | underlying material relied upon by experts not admissible as evidence (FRE 703) | |
| | Smith, Timothy M. and Paul M. Smith, "Distributor and End-User Trade Show Attendance Objectives: An Opportunity for Adaptive Selling," *Forest Products Journal* 49, no. 1 (1999) | **Plaintiff:** Irrelevant (FRE 401); Hearsay (FRE 801-802); Foundation (FRE 602); Authenticity (FRE 901); underlying material relied upon by experts not admissible as evidence (FRE 703) | |

Dated:  February 7, 2017          EAGAN AVENATTI, LLP

By:   /s/ Michael J. Avenatti
      Michael J. Avenatti
      Attorneys for Plaintiff, Individually and
      On Behalf of All Others Similarly Situated

Dated:  February 7, 2017          KING & SPALDING, LLP

By:   /s/ Stephen B. Devereaux
      Alexander Calfo
      Julia Romano
      633 West 5th Street, Suite 1700
      Los Angeles, CA 90071
      Telephone:  (213) 443-4355
      Facsimile :  (213) 443-4310

**PRETRIAL EXHIBIT STIPULATION**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Chilton D. Varner
(admitted *pro hac vice*)
Stephen B. Devereaux
(admitted *pro hac vice*)
Madison H. Kitchens
(admitted *pro hac vice*)
1180 Peachtree Street, N.E.
Atlanta, GA 30309-3521
Telephone: (404) 572-4600
Facsimile: (404) 572-5100

Attorneys for Defendants KIMBERLY-CLARK CORPORATION, a Delaware Corporation; and HALYARD HEALTH, INC., a Delaware Corporation.

**PRETRIAL EXHIBIT STIPULATION**