1
2
3
4
5
6
7
8

**UNITED STATES DISTRICT COURT**

9

**CENTRAL DISTRICT OF CALIFORNIA**

10
11

HRAYR SHAHINIAN, M.D., F.A.C.S., et al.,

12

Plaintiff,

13

vs.

14

KIMBERLY-CLARK CORPORATION, a Delaware Corporation, and HALYARD HEALTH, INC., a Delaware Corporation,

15
16
17

Defendants.

CASE NO.:  14-CV-08390 DMG (PLA)

**JOINT EXHIBIT LIST**

18
19
20
21
22
23
24
25
26
27
28

Plaintiff Bahamas Surgical Center, LLC ("Plaintiff"), on the one hand, and Defendants Kimberly-Clark Corporation ("Kimberly-Clark") and Halyard Health, Inc. ("Halyard"), on the other hand, jointly file this Joint Exhibit List pursuant to the Court's Scheduling and Case Management Order re Jury Trial.  [See Dkt. No. 50.]

Plaintiff reserves all rights and specifically notes that the inclusion of an exhibit on this list shall not be construed as an admission of its admissibility.  Further, even though an exhibit may have been included in this Joint Exhibit List at Plaintiff's request, that does not mean that the exhibit is admissible, or that Plaintiff concedes admissibility.  For example, an exhibit may be admissible if introduced by Plaintiff, but may constitute inadmissible hearsay if offered by Defendants.  Further, many of the exhibits Plaintiff has included on this list are exhibits that it may seek to introduce only if the need arises.  Accordingly, all exhibits included on this list are included subject to the condition that Plaintiff reserves the right to object to an exhibit being admitted at trial based on an evidentiary objection, whether the exhibit is being introduced by Plaintiff or Defendants (e.g., an exhibit may be a party admission if introduced by Plaintiff, but inadmissible hearsay if introduced by Defendants), motion *in limine* rulings of the Court, evidentiary rulings of the Court, or any other factor.  This list does not include materials for impeachment or rebuttal.  Plaintiff reserves the right to amend and/or supplement this list.

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1 | Email printout from Mr. Avenatti, Subject: Agreement re Sept. 11-12 Depos | | |
| 2 | Subpoena to testify at a deposition in a civil action directed to Bernard Vezeau | | |
| 3 | LinkedIn printout for Bernard Vezeau | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4 | Separation Agreement and full and final Release of Claims - Confidential and Bound Under Separate Cover | | |
| 5 | 9/26/2014 Bernard Vezeau final written warning from Ms. Van Pelt - Confidential and Bound Under Separate Cover | | |
| 6 | Compilation of documents produced by Mr. Vezeau | | |
| 7 | Subpoena to testify at a deposition in a civil action directed to Keith J. Edgett | | |
| 8 | LinkedIn Printout for Keith Edgett | | |
| 9 | Compilation of documents produced by Mr. Edgett | | |
| 10 | Subpoena to testify at a deposition in a civil action directed to Wava Truscott, Ph. D., MBA | | |
| 11 | LinkedIn Biography re Dr. Truscott | | |
| 12 | String of Emails, Subj: Bernard disappears into the cold | | |
| 13 | 12/2/2014 Email from W. Truscott to Julie Hale, Sbj: CDC Meeting to Review Testing with Selcen [WT-00002746] | | |
| 14 | Sting of Emails, Subj: Additional Information [WT-00003878-WT-00003882] | | |

-2-
**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15 | String of Emails, Subj: Kimberly-Clark Halyard [WT-00003866-WT-00003873] | | |
| 16 | 8/10/2015 Email from W. Truscott to Joseph Duncan, Subj: Kimberly-Clark Halyard [WT-00003858-WT-00003865] | | |
| 17 | Note from David Johnson to Stacey [WT-00000690] | | |
| 18 | 3/26/2012 Forward of 3/21/12 Email from Thomas Kozma, Subj: FDA Audit of K-C Health Care Roswell - Day #2 [WT-00002800-WT-00002801] | | |
| 19 | 3/26/2012 Forward of 3/23/12 Email from Thomas Kozma, Subj: K-C Health Care Roswell - Day #3 [WT-00002802-WT-00002803] | | |
| 20 | 3/26/12 Forward of 3/23/12 Email from Thomas Kozma, Subj: K-C Health Care Roswell - Day #4 [WT-00002804-WT-00002806] | | |
| 21 | 8/8/2012 Warning Letter [WT-00002752-WT-00002754] | | |
| 22 | 8/19/2015 Email from Wava Truscott to Mr. Duncan and Ms. Snyder, Subj: Additional Information [WT-00003874-WT-00003877] | | |
| 23 | Special Gowns QRB | | |

-3-

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | PowerPoint [WT-00003762-WT-00003770] | | |
| 24 | Monthly Trend Analysis of Product Families [WT-00000709-WT-00000711] | | |
| 25 | Listing of Complaints from Jan 2012 to June 2012 [WT-00000693] | | |
| 26 | Monthly Trend Analysis of Product Families - Top 3 Incidents [WT-00000707-WT-00000708] | | |
| 27 | Unidentified Document [WT-00003151-WT-00003154] | | |
| 28 | Overall Efficiency of Hospital Gowns [WT-00003722-WT-00003725] | | |
| 29 | String of Emails, Subj: Draft of SJCHS Ltr (please review) [WT-00002934-WT-00002935] | | |
| 30 | 2/17/2010 Ltr to Joe Loya [WT-00002465-WT-00002466] | | |
| 31 | 10/24/2014 Email from Vi Nguyen to Wava Truscott, Subj: Ebola PPE [WT-00002467-WT-00002468] | | |
| 13 Campos | Amended Notice of Deposition of R. Campos in her Personal Capacity and as 30(B)(6) Witness for Plaintiff Bahamas | | |
| 14 Campos | Documents produced by Bahamas Surgery Center [BMC000001-BMC000021] | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 15 Campos | Plaintiff Bahamas SUPP Response to Defendant KC's ROGS (Set One) | | |
| 16 Campos | Documents produced by Bahamas Surgery Center [BMC000001 and BCM000003] | | |
| 17 Campos | Documents produced by Bahamas Surgery Center [BCM000002-BCM000004] | | |
| 18 Campos | Declaration of R. Campos on behalf of Bahamas Surgery Center, LLC in Support of Plaintiffs' Motion for Class Certification | | |
| 19 Campos | Printout from spreadsheet, produced by KC | | |
| 32 | LinkedIn Profile for J. Jascomb | | |
| 33 | Notes from weekly project update meetings for the S&IP Group | | |
| 33 Groesbeck | 12/5/2012 Email string between Joe Palomo and A. Buzea, S. Nierenberg, and J. Allen, Subj: AAMI PB70 Testing Quote | | |
| 34 | 3/1/2013 Email string between S. Jacobson and R. Mansbach, Subj: Response to your settlement offer - for settlement discussion purposes only [CARDINAL0000267-CARDINAL0000271] | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | | | |
| 35 | 3/13/2013 Email string between S. Jacobson and R. Mansbach, Subj: Cardinal/KCC [CARDINAL0000290-CARDINAL0000294] | | |
| 36 | 3/13/2013 Email from S. Jacobson to R. Mansbach, Subj: Proposed language - very rough - for settlement purposes only [CARDINAL0000295] | | |
| 37 | 3/14/2013 Email string from R. Mansbach to S. Jacobson, Subj: Proposed language - very rough - for settlement purposes only -- Rule 408 [CARDINAL0000314-CARDINAL0000318] | | |
| 38 | 3/14/2013 Email string from S. Jacobson to R. Mansbach (with attachments - Kccahsettle.docx), Subj: proposed language [CARDINAL0000324-CARDINAL0000326] | | |
| 39 | 3/14/2013 Email string from R. Mansbach to S. Jacobson, Subj: proposed language [CARDINAL0000341-CARDINAL0000344] | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 40 | 3/15/2013 Email string from R. Mansbach to S. Jacobson (with attachments - Settlement Terms 03.15.13.docx), Subj: Cardinal/KCC [CARDINAL0000345-CARDINAL0000347] | | |
| 41 | 3/15/2013 Email string from R. Mansbach to S. Jacobson, Subj: Cardinal/KCC [CARDINAL0000352-CARDINAL0000355] | | |
| 42 | 3/21/2013 Email string from R. Mansbach to S. Jacobson, Subj: draft agreement [CARDINAL0000208] | | |
| 43 | 3/21/2013 Email from R. Mansbach to S. Jacobson (cc: T. Kinney and J. Maxwell) (with attachments - K-C-Cardinal-Settlement Agreement and Release 03 21 13.doc), Subj: Draft Settlement Agreement [CARDINAL0000356-CARDINAL0000362] | | |
| 44 | 4/1/2013 Email from R. Mansbach to S. Jacobson (cc: T. Kinney and J. Maxwell), Subj: Draft Settlement Agreement, Re S. Jacobson asking for an additional week re finalizing settlement [CARDINAL0000366-CARDINAL0000367] | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | | | |
| 45 | 4/2/2013 Email from S. Jacobson to R. Mansbach (cc: J. Maxwell) (with attachments - K-C-Cardinal-Settlement Agreement and Release42, K-C-Cardinal-Settlement Agreement and Release 03 21 13 (2) and redline version), Subj: Revised Settlement Agreement - CONFIDENTIAL [CARDINAL0000368-CARDINAL0000383] | | |
| 46 | 4/5/2013 Email from R. Mansbach to S. Jacobson (cc: J. Maxwell and T. Kinney) (with attachments - K-C-Cardinal-Settlement Agreement and Release42 docs (SRM 04.05.13).doc, Subj: Revised Settlement Agreement - CONFIDENTIAL [CARDINAL0000384-CARDINAL0000392] | | |
| 47 | 4/5/2013 Email from S. Jacobson to R. Mansbach (cc: J. Maxwell and T. Kinney), Subj: Revised Settlement Agreement - CONFIDENTIAL [CARDINAL0000393-CARDINAL0000394] | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 48 | 4/5/2013 Email string from R. Mansbach to S. Jacobson, Subj: Revised Settlement Agreement - CONFIDENTIAL, Re conference call to discuss comments/questions re draft agreement [CARDINAL0000397-CARDINAL0000398] | | |
| 49 | 4/5/2013 Email from R. Mansbach to S. Jacobson, Subj: Accepted: finalize settlement agreement [CARDINAL0000210] | | |
| 50 | 4/9/2013 Email string from S. Jacobson to R. Mansbach (with attachments - KCCAHsettle docx.doc), Subj: Settlement Agreement & Release, Re removed 4 patents because outside of litigation [CARDINAL0000400-CARDINAL0000407] | | |
| 51 | 4/9/2013 Email from R. Mansbach to S. Jacobson (with attachments - SETTLEMENT AGREEMENT AND RELEASE FINAL 4.9.43, SETTLEMENT AGREEMENT AND RELEASE REDLINE 4.9.13(2) [CARDINAL0000408-CARDINAL0000421] | | |

-9-
**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 52 | 4/9/2013 Email from S. Jacobson to R. Mansbach (with attachments - SETTLEMENT AGREEMENT AND RELEASE REDLINE 4 9 13(2)), Re two more final changes from S. Jacobson [CARDINAL0000422-CARDINAL0000430] | | |
| 53 | 4/10/2013 Email string from R. Mansbach to S. Jacobson, Subj: Cardinal Settlement Agreement, Re two more final changes [CARDINAL0000431-CARDINAL0000432] | | |
| 54 | 4/10/2013 Email string from R. Mansbach to S. Jacobson (with attachments - SETTLEMENT AGREEMENT AND RELEASE 04 10 13), Re obtaining signatures and exchanging signature pages [CARDINAL0000434-CARDINAL0000442] | | |
| 55 | 4/10/2013 Email string from R. Mansbach to S. Jacobson, Subj: Cardinal Settlement Agreement, Re K-C had a know quality issue [CARDINAL0000447-CARDINAL0000449] | | |
| 56 | 4/11/2013 Email string from R. Mansbach to S. Jacobson, Subj: Cardinal Settlement | | |

-10-

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Agreement, Re simultaneous signatures and exchange of signed agreement [CARDINAL0000475-CARDINAL0000479] | | |
| 57 | 4/11/2013 Email from R. Mansbach to S. Jacobson (with attachments - img-411102645-0001.pdf), Subj: Settlement Agreement - Signed [CARDINAL0000480-CARDINAL0000486] | | |
| 58 | 4/11/2013 Email from S. Jacobson to R. Mansbach | | |
| 59 | 4/11/2013 Email from F. Mansbach to S. Jacobson, Subj: counter-signed settlement agreement [CARDINAL0000495-CARDINAL0000496] | | |
| 60 | 5/21/2013 Outlook meeting invitation email, Organizer: S. Jacobson, Required Attendees: R. Mansbach, Subj: follow up [CARDINAL0000213] | | |
| 61 | 11/14/2014 Email from S. Jacobson to S. Jacobson, Subj: Call Ross Mansbach [CARDINAL0000216] | | |
| 62 | 11/19/2014 Outlook meeting invitation email, Organizer: S. Jacobson, Subj: call ross mansbach | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | [CARDINAL0000218] | | |
| 63 | 11/20/2014 Email from R. Mansbach to S. Jacobson, Subj: Call Tomorrow? [CARDINAL0000223-CARDINAL0000224] | | |
| 64 | 11/25/2014 Outlook meeting invitation email, Organizer: S. Jacobson, Subj: ross mansbach will call me [CARDINAL0000227] | | |
| 65 | 7/13/2015 Email from R. Mansbach to S. Jacobson, Subj: Catch Up? [CARDINAL0000235-CARDINAL0000236] | | |
| 66 | 7/15/2015 Email from R. Mansbach to S. Jacobson, Subj: Just tried you [CARDINAL0000237] | | |
| 67 | 9/22/2015 Outlook meeting invitation email, Organizer: S. Jacobson, Subj: Meeting Ross Mansbach/Susan Jacobson [CARDINAL0000202] | | |
| 68 Bauer | LinkedIn Profile re J. Bauer | | |
| 69 Bauer | K-C MicroCool* Breathable High Performance Gown (AAMI Level 4 - L) | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 70 Bauer | 8/8/2012 Warning Ltr (12-ATL-16) from John R. Gridley to Thomas J. Falk, Re inspection on 3/20/12 through 3/28/12 in Roswell, Georgia [KC-Shahinian-0000009357-KC-Shahinian-0000009361] | | |
| 71 Bauer | 8/16/2012 Response Ltr to John Gridley's (US Food and Drug Administration) Warning Ltr dated 8/8/12 [KC-Shahinian-0000419524-KC-Shahinian-0000419531] | | |
| 72 Bauer | 8/29/2012 KC's Response Ltr to John Gridley's (US Food and Drug Administration) Warning Ltr dated 8/8/12 [KC-Shahinian-0000419570-KC-Shahinian-0000419576] | | |
| 73 Bauer | 10/11/2012 Email string from T. Falk to J. Bauer, Subj: Letter Received from FDA Closing-Out Roswell Warning Letter [KC-Shahinian-0000009362-KC-Shahinian-0000009363] | | |
| 74 Bauer | 9/20/2011 Email string from S. Inacker to J. Bauer, Subj: Update [KC-Shahinian-0000021667-KC-Shahinian-0000021672] | | |
| 75 Bauer | K-C Corporation's "Dear Customer" Ltr re KC's transitioning their MicroCool® Breathable Impervious gowns | | |

-13-

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | to their new MicroCool® Breathable High Performance AAMI 4 gowns [KC-Shahinian-0000021680] | | |
| 76 Bauer | 3/14/2013 Email string from A. Hodges to J. Bauer (with attachments - Current S&IP Priorities.pptx, S&IP Regional Summit Debrief.docx), Subj: FW: S&IP Regional Summit Debrief [KC-Shahinian-0000021706-KC-Shahinian-0000021725] | | |
| 77 Bauer | 3/29/2013 Email string from J. Bauer to A. Hodges, Subj: FW: Confidential RE: HC/GNW Leadership War Room Debrief [KC-Shahinian-0000021760-KC-Shahinian-0000021761] | | |
| 78 Bauer | 3/29/2013 Email string from J. Schneider to J. Bauer, Subj: FW: Confidential Re: HC/GNW Leadership War Room Debrief [KC-Shahinian-0000021762-KC-Shahinian-0000021763] | | |
| 79 Bauer | 3/28/2013 KC's S&IP War Room Report Out [KC-Shahinian-0000021728-KC-Shahinian-0000021743] | | |
| 80 Bauer | 5/11/2013 Email from J. Bauer to Brenda Allbritten (with attachments - HC SBP CEO Review.pptx), Subj: FW: HC | | |

-14-

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | SBP CEO Review.pptx [KC-Shahinian-0000009558-KC-Shahinian-0000009604] | | |
| 68 Palomo | 4/2008 Association for the Advancement of Medical Instrumentation - Results of the Periodic Review of ANSI/AAMI/PB70:2003 [NELSON001637-NELSON001652] | | |
| 69 Palomo | 1/26/2010 Declaration of Joseph A. Palomo In Opposition to Plaintiff's Motion for a Temporary Restraining Order, Doc. #15-2, KC v. Cardinal Health, USDC of Georgia, Atlanta Division, Case No. 1-10-CV-34CAP | | |
| 70 Palomo | 4/21/2011 KC's [Redacted] Opposition to Cardinal Health 200, LLC's Motion for Imposition of Sanctions for Spoliation of Evidence, Doc. #199, KC v. Cardinal Health, USDC of Georgia, Atlanta Division, Case NO. 1:10-CV-34-CAP | | |
| 71 Palomo | 2/14/2012 Email string to J. Palomo from Steve Nierenberg Intertek (with attached revised quotation) (cc: J. Allen and A. Buzea), Sbj: AAMI PB70 Testing Quote [CARDINAL0000522-CARDINAL0000532] | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | | | |
| 72 Palomo | 8/23/2012 Nelson Laboratories Invoice to Cardinal Health - McGaw Park [NELSON000855-NELSON000859] | | |
| 73 Palomo | 2/24/2012 Email to Jared A. Forsyth from J. Palomo (with attachments) (cc: L. Swedarsky and S. Dornfield), Subj: Gown Samples for AAMI PB70 Testing [NELSON001877] | | |
| 74 Palomo | 9/19/2012 Email string to J. Palomo and L. Swedarsky from Maura E. Houdeshel (with attachments) (cc: Jared A. Forsyth), Subj: Gown Samples for AAMI PB70 Testing [CARDINAL0000585-CARDINAL0000595] | | |
| 75 Palomo | 10/11/2012 Nelson Laboratories - Viral Penetration ASTM Method F 1671 GLP Report (study completed on 10/11/12) [CARDINAL0001340-CARDINAL0001344] | | |
| 76 Palomo | 11/13/2015 Court Docket, KC v. Cardinal Health, USDC of Georgia, Atlanta Division, Case NO. 1:10-CV-34-CAP | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 77 Palomo | 9/11/2012 Email to J. Forsyth from Sally Dornfeld (with attachment) (cc: J. Palomo), Subj: PDS Approval Forms [CARDINAL0001157-CARDINAL0001169] | | |
| 78 Palomo | 10/11/2012 Nelson Laboratories - Water Resistance: Hydrostatic Pressure GLP Report (study completed on 10/11/12) [CARDINAL0001345-CARDINAL0001349] | | |
| 79 Palomo | 10/11/2012 Nelson Laboratories - Water Resistance: Impact Penetration GLP Report (study completed on 10/11/12) [CARDINAL0001350-CARDINAL0001354] | | |
| 80 Palomo | 12/3/2012 Email to Alexei Vershinin Intertek from J. Palomo (cc: S. Nierenberg, A. Buzea, and P. Kavalesky), Sbj: AAMI PB70 Testing Quote, re "performing all testing first on the sleeve seams" [CARDINAL0000660-CARDINAL0000668] | | |
| 81 Palomo | 12/5/2012 Email string to Adrian Buzea, Steve Nierenberg and Jason Allen (cc: G. Frost, M. Groesbeck, and K. Petrov), Subj: AAMI PB70 Testing Quote, re | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | internal protocol to perform ASTM F1671 [CARDINAL0000686-CARDINAL0000693] | | |
| 82 Palomo | 12/5/2012 Email string to Adrian Buzea, Steve Nierenberg and Jason Allen (with attachment - signed testing approval) (cc: M. Groesbeck and K. Petrov), Subj: AAMI PB70 Testing Quote [CARDINAL0000703-CARDINAL0000717] | | |
| 83 Palomo | 12/6/2012 Email string to J. Palomo from S. Nierenberg (with attachment - signedQ500421664rev), Subj: AAMI PB70 Testing Quote [CARDINAL0000799-CARDINAL0000816] | | |
| 84 Palomo | 12/7/2012 Email string to A. Buzea and K. Petrov from J. Palomo (with attachment - Concur Itinerary: TRIP FROM CHICAGO TO SYRACUSE) (cc: S. Nierenberg and J. Allen), Subj: AAMI PB70 Testing Quote [CARDINAL0000860-CARDINAL0000870] | | |
| 85 Palomo | 12/7/2012 Email string to A. Buzea and K. Petrov fro J. Palomo (cc: S. Nierenberg and J. Allen), Subj: AAMI PB70 Testing Quote, re boxes with | | |

-18-

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | samples received by Intertek [CARDINAL0000878-CARDINAL0000889] | | |
| 86 Palomo | 12/7/2012 Email string to A. Buzea and K. Petrov from J. Palomo (cc: S. Nierenberg and J. Allen), Subj: AAMI PB70 Testing Quote, re J. Palomo testing the received boxes [CARDINAL0000903-CARDINAL0000915] | | |
| 87 Palomo | 12/17/2012 Email string to A. Buzea from J. Palomo (cc: K. Petrov), Subj: Updates to the test results [CARDINAL0000928-CARDINAL0000929] | | |
| 88 Palomo | 12/18/2012 Email string to J. Palomo from A. Buzea (with attachment - Cardinal Health.xls) (cc: K Petrov), Subj: Updates to the test results [CARDINAL0001170-CARDINAL0001194] | | |
| 89 Palomo | 12/28/2012 Email string to J. Palomo from A. Buzea (with attachment) (cc: K. Petrov, P. Kavalesky, A. Vershini, J. Allen, and S. Tousignant), Subj: Updates to the test results [CARDINAL0001194-CARDINAL0001204] | | |
| 90 Palomo | 1/3/2013 Email string to J. Palomo and Al Vershini from A. Buzea (with attachment), | | |

-19-

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Subj: Updates to the test results [CARDINAL0001205-CARDINAL0001289] | | |
| 91 | 2/29/2012 Intertek Test Report [KC-SHAHINIAN-0000007897-KC-SHAHINIAN-0000007916] | | |
| 92 | 2/29/2012 Intertek Test Report [KC-SHAHINIAN-0000007897-KC-SHAHINIAN-0000007916] | | |
| 93 | 1/18/2013 Ltr to Bryan Cave from Ungaretti & Harris (with attachments) [KC-SHAHINIAN-0000419667-KC-SHAHINIAN-0000419674] | | |
| 94 | 2/28/2013 Intertek Test Report [KC-SHAHINIAN-0000691537-KC-SHAHINIAN-0000691542] | | |
| 95 | Decl. of M. Avenatti with Exhibits | | |
| 96 | Spreadsheet from Mr. Chakravartty [KC-SHAHINIAN-0000046484-KC-SHAHINIAN-0000046521] | | |
| 97 | 3/31/2013 Ltr to KC/Marmes from Intertek, Subj: ASTM F1671-07 [KC-SHAHINIAN-00010812744-KC- | | |

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | SHAHINIAN-0001081276] | | |
| 98 | 1/31/2013 Email from A. Buzea to Group, Subj: Test Results Code 92344-02 LOT#AH2305 KEO [KC-SHAHINIAN-0000564685] | | |
| 99 | Docs produced by KC from the S drive [KC-SHAHINIAN-0001220796-KC-SHAHINIAN-0001220797] | | |
| 100 | 8/8/2012 Ltr from DHHS to KC/Falk Warning Ltr 12-Alt-16 [KC-SHAHINIAN-0000009357-KC-SHAHINIAN-0000009361] | | |
| 101 | 3/14/2013 Email string from Ujjal Chakravartty to Thomas Kozma (and others) (with attachments: Surgical Gowns QRB_Mar 15 2013.pptx), Subj: Gowns-Quality Review Board [KC-SHAHINIAN-0000006646-KC-SHAHINIAN-0000006673] | | |
| 102 | 5/21/2013 Ltr from Intertek to KC/Marmes, Subj: ASTM F1671-07 [KC-SHAHINIAN-0000565210-KC-SHAHINIAN-0000565217] | | |
| 103 | 10/31/2013 Email string from Jerry Jascomb to Rolando Ferrera (cc: K. Posada and T. Tankersley), Subj: New | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Request for Project G1001034564 [KC-SHAHINIAN-0000416005-KC-SHAHINIAN-0000416009] | | |
| 104 | 11/16/2014 Email from Jerry Jascomb to Linda Harris, Subj: 10 o'clock updates [KC-SHAHINIAN-0000416231] | | |
| 105 | Investigation & Root Cause Document [KC-SHAHINIAN-0000217333-KC-SHAHINIAN-0000217336] | | |
| 106 | 9/12/2014 Email string from Jerry Jascomb to Jeff McManus, Subj: Define scope of what would be required [KC-SHAHINIAN-0000572213-KC-SHAHINIAN-0000572214] | | |
| 107 | 9/22/2014 Email string from Jerry Jascomb to Ben DeCorso, Subj: PQP-HON-14-026.DOCX [KC-SHAHINIAN-0000416947-KC-SHAHINIAN-0000416948] | | |
| 108 | Project List [KC-SHAHINIAN-0000000057-KC-SHAHINIAN-0000000062] | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 109 | 2/4/2013 Email string from Maria Pena to Ujjal Chakravartty and Gustavo Fiallos, Subj: Gowns-Quality Review Board [KC-SHAHINIAN-0000225398-KC-SHAHINIAN-0000225382] | | |
| 110 | 3/26/2013 Email from Linda Harris to Charles Ellison (and others), Subj: AAMI Corrective Actions - Meeting Tomorrow [KC-SHAHINIAN-0000007632-KC-SHAHINIAN-0000007638] | | |
| 111 | 4/1/2013 Email from Jeff Marmes to Mary Weber, Subj: Test Results Code 92344-02 Lot#AH2305 KEO [KC-SHAHINIAN-0000449461] | | |
| 112 | Spreadsheet from KC's S Drive [KC-SHAHINIAN-0001220798-KC-SHAHINIAN-0001220797] | | |
| 113 | 4/22/2013 Email string from Jerry Jascomb to Terry Tankersley, Subj: Objectives Mtg. Notes [KC-SHAHINIAN-0000000116-KC-SHAHINIAN-0000000117] | | |
| 114 | 10/17/2013 Email from Linda Harris to Barbara Burgos (and others), Subj: 2013 OGSM Surgical & Infection | | |

-23-

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Prevention 10/17/13 [KC-SHAHINIAN-0000934165-KC-SHAHINIAN-0000934172] | | |
| 115 | Instant Messaging Printout [KC-SHAHINIAN-0001728273] | | |
| 116 | Finished Product Specification for MicroCool Breathable High Performance Gowns [KC-SHAHINIAN-0001237772-KC-SHAHINIAN-0001237782] | | |
| 117 | 2/4/2013 Email string from Julie Taing to Terry Tankersley, Jerry Jascomb and Mary Weber, Subj: Gowns-Quality Review Board [KC-SHAHINIAN-0000225397-KC-SHAHINIAN-0000225398 and KC-SHAHINIAN-0000225366-KC-SHAHINIAN-0000225382] | | |
| 118 | LinkedIn page for Lon Taylor | | |
| 119 | For Information Document "MicroCool Breathable High-Performance Surgical Gown Meets AAMI Level 4 Requirements" [KC-SHAHINIAN-0003085263-KC-SHAHINIAN-0003085264] | | |

-24-
**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 120 | Small red and black USB flash drive containing Fox News clip titled "Ebola" | | |
| 121 | 10/31/2014 Ltr to "Dear Valued Customer" from Alex Hodges, General Manager, Surgical & Infection Prevention | | |
| 122 | 3/30/2015 Email from Terry Tankersley to Daniel Wright (and others) (with attachment), Subj: Copy of Mayo Clinic issues follow-up Mar 2015.xlsx [KC-SHAHINIAN-0003429887-KC-SHAHINIAN-0003429889] | | |
| 123 | 4/1/2015 Email string from Lon Taylor to Jerry Jascomb and Jamie Handler, Subj: Welmed Testing [KC-SHAHINIAN-0003085267-KC-SHAHINIAN-0003085268] | | |
| 124 | 4/22/2015 Email meeting, Subj: MicroCool Update, Organizer: Daniel Wright, Attendees: JD Hurdle (and others) [KC-SHAHINIAN-0005270431] | | |
| 125 | In Chambers Order Re Defendant's Motion to Dismiss Plaintiffs' FAC [Doc #33] | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 126 | 11/5/2014 Email meeting, Subj: Microcool Gowns - Ebola Response, Organizer: Juan Giron, Attendees: Cesar Roque (and others), Notes: discussion on a "potential" need to source MicroCool Gowns from a Single DC [KC-SHAHINIAN-0005184556] | | |
| 127 | Press release "Halyard Health Introduces New Line of ASTM-Rated Specialty Surgical Masks" | | |
| 128 | Product catalog printout MicroCool Surgical Gowns Comfort Drives Performance | | |
| 129 | Halyard Communication to S&IP Sales Team [KC-SHAHINIAN-003085277-KC-SHAHINIAN-003085278] | | |
| 130 | 1/12/2011 Email string from Lon Taylor to Jeff Farmer, Jay Hexamer, Patrice Gerard and Terri Jatcko, Subj: Alignment needed - Reaching out, Re meeting - orver the SMART review [KC-SHAHINIAN-0000670281-KC-SHAHINIAN-0000670283] | | |
| 131 | 10/8/2014 Email meeting, Subj: Surgical Gown Pandemic Planning, Organizer: Jamie Handler, Attendees: Scott Donley (and others), Re getting | | |

DMSLIBRARY01\29997247.v1

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | multiple requests for MicroCool gowns as a result of the Ebola issue [KC-SHAHINIAN-000044301] | | |
| 132 | 1/18/2013 Ltr to Bryan Cave from Ungaretti & Harris [KC-SHAHINIAN-0000006595-KC-SHAHINIAN-0000006602] | | |
| 133 | 2/1/2013 Email string from Bernard Vezeau to Keith Edgett, Subj: Urgent Request AAMI 3 & 4 Fast Solution Team [KC-SHAHINIAN-0000000148-KC-SHAHINIAN-0000000149] | | |
| 134 | 11/7/2013 Email from Mario Lopez to Daniel Wright, (cc: Ujjal Chakravartty and Jerry Jascomb), Subj: QRB number 2013-ROS-002 | | |
| 135 | Problem Description/Root Cause Document Highly Confidential [KC-SHAHINIAN-000042927-KC-SHAHINIAN-000042928] | | |
| 136 | Problem Description/Root Cause Document Highly Confidential [KC-SHAHINIAN-0003385536-KC-SHAHINIAN-0003385618] | | |

-27-

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 137 | Problem Description/Root Cause Document Highly Confidential [KC-SHAHINIAN-0003385620-KC-SHAHINIAN-0003385702] | | |
| 138 | Problem Description/Root Cause Document Highly Confidential [KC-SHAHINIAN-0003385704-KC-SHAHINIAN-0003385786] | | |
| 139 | Problem Description/Root Cause Document Highly Confidential [KC-SHAHINIAN-0003385906-KC-SHAHINIAN-0003385988] | | |
| 140 | MicroCool F-1671 Investigation Event 40898 "Four Blocker" Document Problem Description/Root Cause Document Highly Confidential [KC-SHAHINIAN-0000407986] | | |
| 141 | 8/8/2012 Warning Ltr from DHHS to KC [KC-SHAHINIAN-0000009357-KC-SHAHINIAN-0000009361] | | |

-28-
**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 142 | 10/8/2012 Email meeting, Subj: MicroCool Strikethrough/Channeling & Ultra Sleeve Tearing, Organizer: Corinne Schmid, Attendees: Jerry Jascomb (and others), Re: to discuss issues that Bruce and Mark have re accounts with MicroCool strikethrough at the sleeves, channeling and Ultra sleeve tearing [KC-SHAHINIAN-0000007105-KC-SHAHINIAN-0000007111] | | |
| 143 | 2/2/2013 Email from Ujja Chakravartty to Thomas Kozma (and others), Subj: Gowns-Quality Review Board (with attachment) Document Highly Confidential, Re: summary of the Gowns QRB meeting on 2/1/13 [KC-SHAHINIAN-0000006738-KC-SHAHINIAN-0000006751] | | |
| 144 | Sheet of yellow paper with calculation done by Mr. Chakravartty at deposition | | |
| 145 | 2/4/2013 Email string from Maria Pena to Ujjal Chakravartty and Gustavo Fiallos, Subj: Gowns-Quality review board - Document Highly Confidential, Re: presentation updated with internal data and Ben's | | |

-29-

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | statistical analysis of Honduras Hydrohead monitoring data [KC-SHAHINIAN-0000225397-KC-SHAHINIAN-0000225399] | | |
| 146 | 2/5/2013 Email from Ujjal Chakravartty to Thomas Kozma (and others) (cc: C. Isenberg and others) (with attachments: Surgical Gowns QRB_Feb.5, 2013.pptx), Subj: Gowns-Quality Review Board, Re: summary of the Gowns QRB meeting on Feb. 1, 2013 [KC-SHAHINIAN-0000009112-KC-SHAHINIAN-0000009129] | | |
| 147 | 3/14/2013 Email from Ujjal Chakravartty to Thomas Kozma (and others) (with attachments: Surgical Gowns QRB_Mar 15 2013.pptx), Subj: Gowns-Quality Review Board, Re: cancelation of the QRB for AAMI Compliance related to Gowns since action items completed by the team [KC-SHAHINIAN-0000006646-KC-SHAHINIAN-0000006673] | | |
| 148 | 3/30/2011 Email from R. Mansbach to J. Maxwell | | |
| 149 | 8/8/2012 Warning Ltr | | |
| 150 | 1/18/2013 Ltr to Christopher | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Galanek from Ethan Trull | | |
| 151 | 2/1/2013 Email to K. Edgett from B. Vezeau | | |
| 152 | 3/13/2013 Email to S. Jacobson from R. Mansbach | | |
| 153 | 3/13/2013 Email to S. Jacobson from R. Mansbach | | |
| 154 | 3/14/2013 Email to S. Jacobson from R. Mansbach | | |
| 155 | 4/9/2015 Project Team Meeting Minutes [KC-SHAHINIAN-0003093067-KC-SHAHINIAN-0003093069] | | |
| 156 | 4/24/2015 QNC # QNC-HON-15-00089 Created by Keisha Weaver on 4/24/15 [KC-SHAHINIAN-0005271665-KC-SHAHINIAN-0005271671] | | |
| 157 | Halyard MicroCool Quality Control Plan - Barrier Performance Astm-1670 [KC-SHAHINIAN-0002088831-KC-SHAHINIAN-0002088833] | | |
| 158 | 3/30/2015 Email string from Gustavo Adolfo Fiallos to Keisha Weaver and Maria Pena (with attachments: Top Three Complaints 2015-Feb | | |

-31-

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Update.pptx), Subj: February CRB [KC-SHAHINIAN-00020003348-KC-SHAHINIAN-00020003352] | | |
| 159 | 4/15/2015 Design verification interim time zero report MicroCool* breathable high performance surgical gown stability study, effective date: 4/15/15 [KC-SHAHINIAN-0001776859-KC-SHAHINIAN-0001776879] | | |
| 160 | 5/7/2015 Project Team Meeting Minutes, MicroCool 1670 Quality Control Plan Status [KC-SHAHINIAN-0005248588-KC-SHAHINIAN-0005248590] | | |
| 161 | 4/28/2015 Email from Gustavo Fiallos to Mizanu Kebede and others (cc: C. Dominguez) (with attachments: Top Three Complaints 2015-Feb Updated.pptx), Subj: February CRB [KC-SHAHINIAN-0002300871] | | |
| 162 | 5/19/2015 Email from GRP03898@KCC.com to Mizanu Kebede and others, Subj: ALERT: Critical CAPA Notification for Health Care Roswell, Re: critical CAPA has been submitted for investigation [KC-SHAHINIAN-0001860902] | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | | | |
| 163 | Final Investigation Report: MicroCool AATCC 42-2013 Water Resistance: Impact Penetration Test (Spray Impact) (Stability Testing) [KC-SHAHINIAN-0005272430-KC-SHAHINIAN-0005272437] | | |
| 164 | Final Investigation Report: MicroCool STM00146 (CD Tensile) STM0198 (Peel Strength, STM00370) (Front Tie Shear) (Stability Testing) [KC-SHAHINIAN-0005271872-KC-SHAHINIAN-0005271879] | | |
| 165 | Final Investigation Report: MicroCool Astm F1671 (Stability Testing) [KC-SHAHINIAN-0005271729-KC-SHAHINIAN-0005271742] | | |
| 166-199 | SKIPPED | | |
| 200 | Spreadsheet (flash drive) | | |
| 201 | Conversion Factor Information | | |
| 202 | Appendix | | |
| 203 | MicroCool Gown Package | | |

**JOINT EXHIBIT LIST**
DMSLIBRARY01\29997247.v1

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 204 | Presentation Deck Surgical Claims Prioritization Quantitative Research - Presentation of Results Highly Confidential [KC-SHAHINIAN-0000564-36-064] | | |
| 205 | Presentation Deck Surgical Claims Prioritization Quantitative Research - Presentation of Results Highly Confidential [KC-SHAHINIAN-0002296143-KC-SHAHINIAN-0002296254] | | |
| 206 | Presentation Deck Project Dream Catcher Concept Test - Summary Presentation | | |
| 500 | 4/24/15 QNC #QNC-ROS-15-00040 [KC-Shahinian-0006022629-KC-Shahinian-0006022635] | | |
| 501 | 5/25/2011 Email String [KC-Shahinian-0000054162-KC-Shahinian-0000054164] | | |
| 502 | 6/14/2011 Email String [KC-Shahinian-0001762748] | | |
| 503 | 2/29/2012 Intertek Test Report [KC-Shahinian-0000007897-KC-Shahinian-0000007916] | | |

-34-

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 504 | 3/19/2012 Email string [KC-Shahinian-0000224179-KC-Shahinian-0000224180] | | |
| 505 | 8/8/2012 Ltr from the Dept. of Health and Human Services [KC-Shahinian-0000009357-KC-Shahinian-0000009361] | | |
| 506 | 8/22/2012 Email string [KC-Shahinian-0000007110] | | |
| 507 | 8/28/2012 Email string [KC-Shahinian-0000007106-KC-Shahinian-0000007107] | | |
| 508 | 10/8/2012 Email string [KC-Shahinian-0000007105-KC-Shahinian-0000007111] | | |
| 509 | 7/17/2012 Email string [KC-Shahinian-0000007112-KC-Shahinian-0000007113] | | |
| 510 | 10/11/2012 Nelson Laboratories Viral Penetration ASTM Method F 1671 GLP Report [CARDINAL0001340-CARDINAL0001344] | | |
| 511 | 12/1/2012 Updated MICROCOOL [KC-Shahinian-0000684235] | | |
| 512 | 1/18/2013 Ltr from Ungaretti & Harris (with enclosures) [KC-Shahinian-0000006595-KC-Shahinian-0000006602] | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 513 | 2/1/2013 Surgical Gowns AAMI Compliance QRB [KC-Shahinian-0000043148-KC-Shahinian-0000043155] | | |
| 514 | 2/1/2013 Email string [KC-Shahinian-0000000148-KC-Shahinian-0000000149] | | |
| 515 | 2/1/2013 Spreadsheet [KC-Shahinian-0000042927-KC-Shahinian-0000042928] | | |
| 516 | 2/4/2013 Email string [KC-Shahinian-0000225397-KC-Shahinian-0000225399] | | |
| 517 | 2/1/2013 Surgical Gowns QRB [KC-Shahinian-0000006604-KC-Shahinian-0000006620] | | |
| 518 | 2/9/2013 Email string [KC-Shahinian-0000006621-KC-Shahinian-0000006645] | | |
| 519 | 2/19/2013 Email string [BOSCH0961-BOSCH0962] | | |
| 520 | 2/28/2013 Intertek Test Report [KC-Shahinian-0000691537-KC-Shahinian-0000691542] | | |
| 521 | 3/11/2013 Email [CARDINAL0000272] | | |
| 522 | 3/11/2013 Intertek Test Report [KC-Shahinian-0000996333-KC-Shahinian-0000996338] | | |

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 523 | 3/13/2013 Email string [CARDINAL0000290-CARDINAL0000294] | | |
| 524 | 3/13/2013 Email string [CARDINAL0000300-CARDINAL0000302] | | |
| 525 | 3/21/2013 Proposal from Bosch [KC-Shahinian-0000944047-KC-Shahinian-0000944063] | | |
| 526 | 3/2/2013 Email (with attachments) [KC-Shahinian-0000007632-KC-Shahinian-0000007638] | | |
| 527 | 4/1/2013 Email string [KC-Shahinian-0000449461] | | |
| 528 | 3/31/2013 Intertek Letter Report [KC-Shahinian-0001252015-KC-Shahinian-0001252017] | | |
| 529 | 4/4/2013 Email string [KC-Shahinian-0000488666-KC-Shahinian-0000488668] | | |
| 530 | 4/4/2013 Email string [KC-Shahinian-0000488669-KC-Shahinian-0000488671] | | |
| 531 | 4/10/2013 Email string [CARDINAL0000447-CARDINAL0000449] | | |

**JOINT EXHIBIT LIST**
DMSLIBRARY01\29997247.v1

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 532 | 4/11/2013 Settlement Agreement and Release [CARDINAL0000489-CARDINAL0000494] | | |
| 533 | 5/13/2013 2013-2016 Strategic Business Plan [KC-Shahinian-0000000070-KC-Shahinian-0000000115] | | |
| 534 | 5/21/2013 Intertek Letter Report [KC-Shahinian-0000007134-KC-Shahinian-0000007141] | | |
| 535 | 5/27/2013 Email [KC-Shahinian-0000057401] | | |
| 536 | 7/18/2013 Medline Gown Testing Results [KC-Shahinian-0001585299-KC-Shahinian-0001585308] | | |
| 537 | 7/1/2013 Medline Surgical Gowns Balance of Properties Test Results [KC-Shahinian-0001229849-KC-Shahinian-0001229863] | | |
| 538 | 7/29/2013 Email [KC-Shahinian-0000007788] | | |
| 539 | 9/5/2013 Email string [KC-Shahinian-0000796947-KC-Shahinian-0000796948] | | |
| 540 | 11/7/2013 Email [KC-Shahinian-0000416016] | | |
| 541 | 10/20/2013 Email [KC- | | |

-38-

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Shahinian-0000007940] | | |
| 542 | 1/16/2014 Email [KC-Shahinian-0000416231] | | |
| 543 | 6/9/2014 Investigation and Root Cause (including attachments) [KC-Shahinian-0000217333-KC-Shahinian-0000217336; KC-Shahinian-0001776911-KC-Shahinian-0001776937] | | |
| 544 | 7/18/2014 Email string [KC-Shahinian-0000416699-KC-Shahinian-0000416700] | | |
| 545 | 8/29/2014 Email [KC-Shahinian-0000416885] | | |
| 546 | 9/10/2014 Kimberly-Clark Ebola Virus Disease (EVD) Precautions Brief [KC-Shahinian-0001249877-KC-Shahinian-0001249887] | | |
| 547 | 9/25/2014 Email string [KC-Shahinian-0000416956-KC-Shahinian-0000416957] | | |
| 548 | 10/3/2014 Email [KC-Shahinian-0000008315] | | |
| 549 | 10/9/2014 Email string [KC-Shahinian-0001775238-KC-Shahinian-0001775242] | | |
| 550 | 10/17/2014 Email string [KC-Shahinian-0001775249-KC- | | |

JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Shahinian-0001775290] | | |
| 551 | 10/20/2014 Email String [KC-Shahinian-0001775319-KC-Shahinian-0001775326] | | |
| 552 | 1/12/2015 Email string [Exhibit 9 of Keith Edgett Depo] | | |
| 553 | 4/10/2015 Email string [NELSON001466] | | |
| 554 | 4/17/2015 Email [NELSON001474] | | |
| 555 | 4/23/2015 Ltr [NELSON001465] | | |
| 556 | 10/1/2015 Halyard Health Introduces New Line of ASTM-Rated Specialty Masks | | |
| 557 | Surgical Gowns AAMI Project - Summary [KC-Shahinian-0000043095-KC-Shahinian-0000043097] | | |
| 558 | Barrier Performance and Anticipated Exposure Risks [KC-Shahinian-0001604752-KC-Shahinian-0001604753] | | |
| 559 | Spreadsheet [KC-Shahinian-0001220796-KC-Shahinian-0001220797] | | |

-40-

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 560 | Kimberly-Clark MicroCool Breathable High Performance Gowns [KC-Shahinian-0001264385-KC-Shahinian-0001264386] | | |
| 561 | Production Capacity Improvement [KC-Shahinian-0000970577-KC-Shahinian-0000970581] | | |
| 562 | MICROCOOL Breathable High Performance Surgical Gown [KC-Shahinian-0001289319-KC-Shahinian-0001289372] | | |
| 563 | Kimberly-Clark Surgical Gowns - Product Portfolio Training [KC-Shahinian-0001680465-KC-Shahinian-0001680492] | | |
| 564 | MicroCool F01671 Investigation (Event 40898) [KC-Shahinian-0000407986] | | |
| 565 | Top 10 S&IP Projects [KC-Shahinian-0000000150] | | |
| 566 | Spreadsheet [KC-Shahinian-0000046784-KC-Shahinian-0000046825] | | |
| 567 | Excel Spreadsheet which represents sales of the subject gowns on a nationwide basis during the period of June 2011 - October 2014 [KC-Shahinian- | | |

**JOINT EXHIBIT LIST**
DMSLIBRARY01\29997247.v1

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 0000009884] | | |
| 568 | Portion of Excel Spreadsheet which represents sales of the subject gowns to Plaintiff Bahamas Surgery Center, LLC [KC-Shahinian-0000009884] | | |
| 569 | Portion of Excel Spreadsheet which represents sales of the subject gowns to California customers [KC-Shahinian-0000009884] | | |
| 570 | ULTRA Film & Soft Gown Project Feedback [KC-Shahinian-0001608967-KC-Shahinian-0001608968] | | |
| 571 | 10/11/2014 Ltr from Halyard to Sentara Healthcare [KC-Shahinian-0003080979-KC-Shahinian-0003080980] | | |
| 572 | 510(k) from the Department of Health & Human Services [KC-Shahinian-0001271874-KC-Shahinian-0001271877] | | |
| 573 | Excerpts of the deposition transcripts of Jerald Theodore Jascomb taken on 9/30/15 and 3/21/16 | | |
| 574 | 1/6/2011 Email string [KC-Shahinian-0001271204-KC-Shahinian-0001271205] | | |

-42-
**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | | | |
| 575 | 5/13/2011 Email and MicroCool AAMI 4 Press Release [KC-Shahinian-0001318569-KC-Shahinian-0001318571] | | |
| 576 | 2011 MicroCool AAMI 4 Brochure Content Outline [KC-Shahinian-0001334946-KC-Shahinian-0001334947] | | |
| 577 | 8/29/2011 External Advertising Brainstorming Meeting Notes [KC-Shahinian-0001345226-KC-Shahinian-0001345227] | | |
| 578 | Excerpts of the deposition transcripts of Judson Boothe taken on 4/12/16 | | |
| 579 | 9/1/2011 Email string re MicroCool Production [KC-Shahinian-0001272639] | | |
| 580 | Civil Docket for U.S. District Court, District of Delaware, Case No. 1:11-cv-01228 RGA entitled *Kimberly-Clark Worldwide Inc. v. Cardinal Health 200 LLC* | | |
| 581 | Second Amended Complaint in the matter of *Kimberly-Clark Corporation v. Cardinal Health 200, LLC* filed in the U.S District Court, Northern District of Georgia, Case No. | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 1:10-cv-34-CAP | | |
| 582 | 9/7/2012 Order to reopen case and vacate dismissal in the matter of *Kimberly-Clark Corporation v. Cardinal Health 200, LLC* filed in the U.S. District Court, Northern District of Georgia, Case No. 1:10-cv-34-CAP | | |
| 583 | Testing results produced in this matter [KC-Shahinian-0000055350-KC-Shahinian-0000055368] | | |
| 584 | 7/12/2012 Email string re Monthly Cadence - Customer Quality Experiences [KC-Shahinian-0000393448-KC-Shahinian-0000393449] | | |
| 585 | Deposition transcript of Keith Edgett taken on 9/12/15 | | |
| 586 | 7/20/2012 Email string re Surgical Gown AAMI Compliance Testing Initiative - Weekly Meeting Minutes 16/Jul/2012 [KC-Shahinian-0006011206-KC-Shahinian-0006011208] | | |
| 587 | 11/16/2012 Email re ASTM 1670 Re-Test from Roswell Data [KC-Shahinian-0000974996] | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 588 | Surgical Gowns AAMI Project - Summary [KC-Shahinian-0000043095-KC-Shahinian-0000043097] | | |
| 589 | 4/11/2016 Excerpts of the deposition transcripts of Ujjal Chakravartty taken on 4/11/16 | | |
| 590 | 8/31/2012 MicroCool Update [KC-Shahinian-0000468540] | | |
| 591 | 9/22/2015 Deposition transcript of Bernard G. Vezeau taken on 9/11/15 | | |
| 592 | 2/13/2013 Email re TrackWise: Action Req'd: Event Record 40898 MICROCOOL ASTM F1671 Investigation [KC-Shahinian-0000007565] | | |
| 593 | 4/12/2016 Deposition transcript of Ross Mansbach taken on 4/12/16 | | |
| 594 | 3/5/2013 testing summary [KC-Shahinian-0001220796-KC-Shahinian-000120797] | | |
| 595 | 3/11/2013 Calendar re Meeting Ross Mansbach/Susan Jacobs [KC-Shahinian-0001287711] | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 596 | 9/24/2014 Email string re Request for Non-Sterile Compatible Gown (UNCLASSIFIED) (with attachments) [KC-Shahinian-0001264380-KC-Shahinian-0001264388] | | |
| 597 | 9/26/2014 Email string re Gowns [KC-Shahinian-0001775214-KC-Shahinian-0001775235] | | |
| 598 | 10/6/2014 Email string re Pricing for Nonsterile Gowns-AAMI 4 [KC-Shahinian-0001264413-KC-Shahinian-0001264421] | | |
| 599 | 10/24/2014 Article by Katherine Harmon Courage entitled "Inside the 4 U.S. Biocontainment Hospitals That Are Stopping Ebola" | | |
| 600 | 11/6/2015 Deposition transcript of Joanne Beth Bauer taken on 11/6/15 | | |
| 601 | 10/24/2014 Ltr from Kimberly-Clark to Valued Kimberly-Clark Health Care Customers [KC-Shahinian-0001264488-KC-Shahinian-0001264489] | | |
| 602 | 10/31/2014 Ltr from Alex Hodges to Valued Customer [KC-Shahinian-0003080975] | | |

**JOINT EXHIBIT LIST**
DMSLIBRARY01\29997247.v1

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 603 | 4/11/2016 Excerpts of the deposition transcripts of Lon Taylor taken on 4/11/16 | | |
| 604 | 10/7/2010 Excerpts of an 10/7/10 501(k) submission from David M. Lee, J.D. to the U.S. Food and Drug Administration [KC-Shahinian-0000419834-KC-Shahinian-0000420168, pages KC-Shahinian-0000419834, KC-Shahinian-0000419835, and KC-Shahinian-0000419934] | | |
| 605 | 3/9/2012 Kimberly-Clark Gown Brochure [KC-Shahinian-000976201-KC-Shahinian-0000976202] | | |
| 606 | Testing results produced in this matter [KC-Shahinian-0000055323-KC-Shahinian-0000055335] | | |
| 607 | Calendar event for a conference call re Surgical Gown Pandemic Planning [KC-Shahinian-00000444301] | | |
| 608 | 10/31/2014 Distribution Agreement Effective as of 10/31/14 Between Kimberly-Clark Corporation and Halyard Health, Inc. | | |
| 609 | 5/16/2011 Press release entitled "MicroCool Surgical Gown Meets AAMI Level 4 Requirements" | | |

-47-

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 610 | Kimberly-Clark's full description of the High Performance Gowns, available on its website as of the original filing date of the Complaint in this action | | |
| 611 | Page relating to Ebola preparedness available on Kimberly-Clark's website | | |
| 612 | 8/14/2014 Kimberly-Clark's Ltr posted on its website | | |
| 613 | List of Kimberly-Clark "Personal Protective Equipment" products, which include the High Performance Gowns and which Kimberly-Clark recommended in connection with the treatment of suspected or confirmed Ebola patients | | |
| 614 | 9/19/2014 Kimberly-Clark issued document entitled "Kimberly-Clark Ebola Virus Disease (EVD) Precautions Brief" | | |
| 615 | 11/6/2013 Kimberly-Clark Corporation Technical File, Last Revised 11/6/13 [KC-Shahinian-0001235623] | | |
| 616 | Kimberly-Clark's internal survey entitled "Project Dream Catcher Quantitative Concept Test - Topline Presentation" [KC-Shahinian-0000937554-KC-Shahinian-0000937600] | | |
| 617 | Plaintiffs' Interrogatories, Set One, to Defendant Kimberly-Clark Corporation | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 618 | Defendant Kimberly-Clark Corporation's Responses and Objections to Plaintiffs' Interrogatories, Set One | | |
| 619 | 10/23/2015 Ltr fro Defendants' Counsel to Plaintiff. | | |
| 620 | Excel Spreadsheet [KC-Shahinian-0005242424] | | |
| 621 | Excel Spreadsheet [KC-Shahinian-0005242425] | | |
| 622 | 4/12/2016 Excerpts of the deposition transcript of Judson Boothe taken on 4/12/16 | | |
| 623 | 6/13/2016 Excerpts of the deposition transcript of Rashel Campos taken on 6/13/16 | | |
| 624 | Portions of the Excel Spreadsheets [KC-Shahinian-0005242424 and KC-Shahinian-0005242425] | | |
| 625 | Portions of the Exhibit B to the Declaration of Ty Hare in Support of Defendant's Opposition to Plaintiff's Motion for Class Certification and KC-Shahinian-0005242424 and KC-Shahinian-0005242425 | | |
| 626 | Portions of Defendant Kimberly-Clark Corporation's Responses and Objection to Plaintiff Bahamas Surgery Center, LLC's Interrogatories, Set One | | |
| 627 | Portions of Defendant Halyard Health Inc.'s Responses and Objections to Plaintiff Bahamas Surgery Center, LLC's Interrogatories, Set One | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 628 | 8/1/2016 Errata Sheet for the Deposition of Rashel Campos | | |
| 629 | 11/17/2015 Excerpts of the Deposition transcript of Joseph Palomo | | |
| 630 | 4/12/2016 Excerpts of the Deposition transcript of Jamie Handler | | |
| 631 | 12/15/2008 Plaintiff Bahamas Surgery Center, LLC's Participation Agreement [BMC000048-BMC000054] | | |
| 632 | Kimberly-Clark presentation [KC-Shahinian-0000564036-KC-Shahinian-0000564064] | | |
| 633 | Kimberly-Clark presentation [KC-Shahinian-0002296143-KC-Shahinian-0002296254] | | |
| 634 | Kimberly-Clark presentation [KC-Shahinian-0000684486-KC-Shahinian-0000684564] | | |
| 635 | 3/22/2016 Excerpts of the Deposition transcript of Mary Weber | | |
| 636 | 10/27/2015 Excerpts of the Deposition transcript of Susan Jacobson | | |
| 637 * | 7/8/2016 Defendants' Notice of Motion and Motion for Summary Judgment | | |
| 638 * | 8/8/2016 Defendants' Unredacted MPA in Support of Defendants' Motion for Summary Judgment | | |
| 639 * | 9/16/2016 Defendants' Reply in Support of Motion for Summary Judgment | | |
| 640 * | 7/8/2016 Decl. of Judson Boothe in Support of Motion | | |

-50-
**JOINT EXHIBIT LIST**

| No. of Exhibit | | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | for Summary Judgment | | |
| 641 | * | 8/8/2016 Decl. of Lori Hand in Support of Motion for Summary Judgment | | |
| 642 | * | 8/8/2016 Decl. of Ty Hare in Support of Motion for Summary Judgment | | |
| 643 | * | 7/8/2016 Decl. of JD Hurdle in Support of Motion for Summary Judgment | | |
| 644 | * | 9/9/2016 Decl. of Rashel Campos in Support of Plaintiffs' Opposition to Motion for Summary Judgment | | |
| 645 | * | 7/8/2016 Decl. of Philip J. Phillips in Support of Defendants' Motion for Summary Judgment | | |
| 646 | * | 7/8/2016 Decl. of Dr. William A. Rutala in Support of Def's Motion for Summary Judgment | | |
| 647 | * | 7/8/2016 Decl. of Dr. Duane L. Steffey in Support of Defendants' Motion for Summary Judgment | | |
| 648 | * | 9/9/2016 Decl. of Dennis M. Moore in Support of Plaintiffs' Opposition to Motion for Summary Judgment | | |
| 649 | * | 9/9/2016 Decl. of Jeffrey O. Stull in Support of Plaintiffs' Opposition to Motion for Summary Judgment | | |
| 650 | * | Plaintiffs' Decl. of M. Avenatti in Support of Motion for Class Cert | | |
| 651 | * | 6/1/2016 Plaintiffs' Decl. of Rashel Campos in Support of Motion for Class Cert | | |

-51-
**JOINT EXHIBIT LIST**

| No. of Exhibit | | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 652 | * | 6/1/2016 Plaintiffs' Decl. of Michael A. Williams in Support of Motion for Class Cert | | |
| 653 | * | 6/1/2016 Plaintiffs' Decl. of Dennis M. Moore in Support of Motion for Class Cert | | |
| 654 | * | 6/1/2016 Plaintiffs' Decl. of Dr. David Stewart in Support of Motion for Class Cert | | |
| 655 | * | 6/1/2016 Plaintiffs' Decl. of Jeffrey O. Stull in Support of Motion for Class Cert | | |
| 656 | * | 7/8/2016 Def's Opposition to Motion for Class Cert | | |
| 657 | * | 7/8/2016 Decl. of Laurence Baker In Support of Opposition of Motion for Class Cert | | |
| 658 | * | 7/8/2016 Decl. of Dominique Hanssens In Support of Opposition of Motion for Class Cert | | |
| 659 | * | 7/8/2016 Decl. of Philip Phillips In Support of Opposition of Motion for Class Cert | | |
| 660 | * | 7/8/2016 Decl. of Dr. William Rutala In Support Opposition of Motion for Class Cert | | |
| 661 | * | 7/8/2016 Decl. of Duane Steffey In Support Opposition of Motion for Class Cert | | |
| 662 | * | 7/8/2016 Decl. of Judson Boothe In Support Opposition of Motion for Class Cert | | |
| 663 | * | 7/8/2016 Decl. of Lori Hand In Support Opposition of Motion for Class Cert | | |
| 664 | * | 7/8/2016 Decl. of Jamie | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | Handler In Support Opposition of Motion for Class Cert | | |
| 665 | * | 7/8/2016 Decl. of Ty Hare In Support Opposition of Motion for Class Cert | | |
| 666 | * | 7/8/2016 Decl. of JD Hurdle In Support Opposition of Motion for Class Cert | | |
| 667 | * | 6/1/2016 Decl. of Dennis M. Moore in Support of Plaintiffs' Motion for Class Cert | | |
| 668 | * | 8/8/2016 Rebuttal Decl. of Dennis M. Moore In Further Support of Plaintiffs' Motion for Class Cert | | |
| 669 | * | 6/14/2016 Decl. of Jeffrey O. Stull in Support of Motion for Class Cert | | |
| 670 | * | 8/8/2016 Rebuttal Decl. of Jeffrey O. Stull in Support of Motion for Class Cert and Response to Evidentiary Objections | | |
| 671 | * | 7/8/2016 Def's Evidentiary Objections to the Decl. of Dr. Michael Williams in Support of Motion for Class Cert | | |
| 672 | * | 8/8/2016 Decl. of Dr. Michael A. Williams In Further Support of Plaintiffs' Motion for Class Cert | | |
| 673 | * | 8/8/2016 Reply Notice of Motion and Motion for Class Cert | | |
| 674 | * | 8/8/2016 Decl. of Dr. David . Stewart re Notice of Motion and Motion for Class Cert | | |
| 675 | * | 8/8/2016 Decl. of Jamie Handler In Opposition to | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | Motion for Class Cert | | |
| 676 | * | 8/8/2016 Decl. of Dominique Hanssens In Opposition to Motion for Class Cert | | |
| 677 | * | 8/8/2016 Decl. of Lori Hand In Opposition to Motion for Class Cert | | |
| 678 | * | 8/8/2016 Decl. of Laurence Baker In Opposition to Motion for Class Cert | | |
| 679 | * | 8/8/2016 Decl. of Ty Hare In Opposition to Motion for Class Cert | | |
| 680 | * | 9/7/2016 Expert Report - Glenn T. Ault, M.D. | | |
| 681 | * | 9/7/2016 Expert Report - Laurence Baker, Ph.D | | |
| 682 | * | 9/7/2016 Expert Report - Dominique Hanssens, Ph. D | | |
| 683 | * | 9/7/2016 Expert Report - Michael P. Mathis | | |
| 684 | * | 9/7/2016 Expert Report - Philip J. Phillips | | |
| 685 | * | 9/7/2016 Expert Report - William A. Rutula, Ph.D, M.P.H., C.I.C. | | |
| 686 | * | 9/7/2016 Expert Report - Duane L. Steffey, Ph.D | | |
| 687 | * | 9/7/2016 Defendants' Rule 26 Expert Disclosures | | |
| 688 | * | 9/7/2016 Expert Report - Dennis M. Moore | | |
| 689 | * | 9/7/2016 Expert Report - Dr. David Stewart | | |
| 690 | * | 9/7/2016 Expert Report - Jeffrey O. Stull | | |
| 691 | * | 9/7/2016 Expert Report - Michael A. Williams | | |

-54-
**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 692 | 7/28/2016 Halyard Health Inc.'s Response to Plaintiff Bahamas' RFA (Set One) | | |
| 693 | 7/28/2016 Halyard Health Inc.'s Response to Plaintiff Bahamas' RFP (Set One) | | |
| 694 | 7/28/2016 Halyard Health Inc.'s Response to Plaintiff Bahamas' ROGS (Set One) | | |
| 695 | 4/18/2016 Halyard Health Inc.'s Response to Plaintiffs Prime Healthcare Centinela, LLC, Prime Healthcare - Garden Grove, LLC and Bahamas Surgery Center, LLC's RFP (Set One) | | |
| 696 | 4/18/2016 Halyard Health Inc.'s Response to Plaintiffs Prime Healthcare Centinela, LLC, Prime Healthcare - Garden Grove, LLC and Bahamas Surgery Center, LLC's ROGS (Set One) | | |
| 697 | 10/22/2015 KC's Response to Plaintiff Shahinian's RFP (Set Four) | | |
| 698 | 10/22/2015 KC's Response to Plaintiff Shahinian's ROGS (Set Two) | | |
| 699 | 10/1/2015 KC's Response to Plaintiff Shahinian's RFP (Set One) | | |
| 700 | 10/19/2015 KC's Response to Plaintiff Shahinian's RFP (Set Two) | | |
| 701 | 10/19/2015 KC's Response to Plaintiff Shahinian's RFP (Set Three) | | |
| 702 | 10/26/2015 KC's Response to | | |

**JOINT EXHIBIT LIST**
DMSLIBRARY01\29997247.v1

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Plaintiff Shahinian's RFP (Set Five) | | |
| 703 | 12/11/2015 KC's Response to Plaintiff Shahinian's RFP (Set Seven) | | |
| 704 | 10/19/2015 KC's Response to Plaintiff Shahinian's ROGS (Set One) | | |
| 705 | 2/29/2016 KC's Response to Plaintiffs Prime Healthcare Centinela, LLC, Prime Healthcare - Garden Grove, LLC and Bahamas Surgery Center, LLC RFP (Set One) | | |
| 706 | 3/7/2016 KC's Response to Plaintiffs Prime Healthcare Centinela, LLC, Prime Healthcare - Garden Grove, LLC and Bahamas Surgery Center, LLC RFP (Set Two) | | |
| 707 | 3/22/2016 KC's Response to Plaintiffs Prime Healthcare Centinela, LLC, Prime Healthcare-Garden Grove, LLC and Bahamas Surgery Center, LLC's RFP (Set Three) | | |
| 708 | 7/28/2016 KC's Response to Plaintiff Bahamas' RFA (Set One) | | |
| 709 | 7/28/2016 KC's Response to Plaintiff Bahamas' RFP (Set One) | | |
| 710 | 7/28/2016 KC's Response to Plaintiff Bahamas' ROGS (Set One) | | |
| 711 | 11/12/2015 KC's Response to Plaintiff Shahinian's RFP (Set Six) | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 712 | 4/15/2016 KC's Response to Plaintiffs Prime Healthcare Centinela, LLC, Prime Healthcare - Garden Grove, LLC and Bahamas Surgery Center, LLC's RFP (Set Four) | | |
| 713 | 4/18/2016 KC's Response to Plaintiffs Prime Healthcare Centinela, LLC, Prime Healthcare - Garden Grove, LLC and Bahamas Surgery Center, LLC's RFP (Set Five) | | |
| 714 | 4/15/2016 KC's Response to Plaintiffs Prime Healthcare Centinela, LLC, Prime Healthcare - Garden Grove, LLC and Bahamas Surgery Center, LLC's ROGS (Set Three) | | |
| 715 | Audio file of Lowery 60 Minutes Interview - 1 of 4 [KC-Shahinian-0008627084] | | |
| 716 | Audio file of Lowery 60 Minutes Interview - 2 of 4 [KC-Shahinian-0008627085] | | |
| 717 | Audio file of Lowery 60 Minutes Interview - 3 of 4 [KC-Shahinian-0008627086] | | |
| 718 | Audio file of Lowery 60 Minutes Interview - 4 of 4 [KC-Shahinian-0008627087] | | |
| 719 | 3/1/2016 Transcript of 60 Minute Interview - Anderson Cooper/Chris Lowery, Halyard Health [KC-Shahinian-0008627088-KC-Shahinian-0008627109] | | |
| 720    * | 5/13/2013 2013-2016 Strategic Business Plan - Global | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Healthcare - CEO Review [KC-Shahinian-0000009559-KC-Shahinian-0000009604] | | |
| 721 * | Surgical Gowns QRB 2/1/13 Presentation, Internal Data and Ben's statistical analysis of Honduras Hydrohead monitoring data [KC-Shahinian-0000225400-KC-Shahinian-0000225426] | | |
| 722 | 10/11/2012 Cardinal Health - Viral Penetration ASTM Method F 1671 GLP Report [CARDINAL0001340-1344] | | |
| 723 * | 3/4/2013 Email from Gustavo A. Fiallos to Mary G. Weber, Maria Pena, Rolando Ferrera, Jerry Jascomb and Linda Harris (cc: C. Allgaier), Subj: Alert Complaint Received TW#41719 AAMI Claim Cardinal Health [KC-Shahinian-0006101303] | | |
| 724 * | 1/23/2014 Email from Kely F. Posada to Ben DeCorso and K. Posada, Subj: Samples Size determination for Gowns required for Functional testing [KC-Shahinian-0005998715-KC-Shahinian-0005998717] | | |
| 725 | Actual physical sample of MicroCool Gown in poackage | | |
| 726 * | 3/11/2013 Meeting email confirmation [CARDINAL0000200] | | |
| 727 * | 3/13/2013 Email string re Proposed language - very rough - for settlement purposes only - Rule 408 | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | [CARDINAL0000296-297] | | |
| 728 | 3/13/2013 Email from R. Mansbach to S. Jacobson, Subj: Proposed language - very rough - for settlement purposes only -- Rule 408 [CARDINAL0000300-CARDINAL0000302] | | |
| 729 * | 2/5/2013 Email re Gowns - Quality Review Board and attachment [KC-Shahinian-0000009112-KC-Shahinian-0000009129] | | |
| 730 * | 5/10/2013 Email re HC SBP CEO Review.pptx and attachment [KC-Shahinian-0000009511-KC-Shahinian-0000009557] | | |
| 731 | 5/11/2013 Email re HC SBP CEO Review.pptx and attachment [KC-Shahinian-0000009558-KC-Shahinian-0000009604] | | |
| 732 * | 2/8/2013 Surgical Gowns QRB [KC-Shahinian-0000043192-KC-Shahinian-0000043213] | | |
| 733 * | 10/9/2012 Email re AAMI 4, de Synthetic Blood 2012 Resultados de Agosto 2012 [KC-Shahinian-0000055562-KC-Shahinian-0000055567] | | |
| 734 * | 10/15/2012 Email re ACPT Request #42426-Completed [KC-Shahinian-0000055595-KC-Shahinian-0000055596] | | |
| 735 * | 10/15/2012 Email re ACPT Request #42426-Completed [KC-Shahinian-0000055595- | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | KC-Shahinian-0000055596] | | |
| 736 * | 10/15/2012 Email from B. Lehmann to Cintya Dominguea, Michelle Schramm, Jeff Marmes and Maria Pena (cc: G. Fiallos), Subj: ACPT Request #42426-Completed, Re file samples available and sent to Maria [KC-Shahinian-0000055600-KC-Shahinian-0000055601] | | |
| 737 * | 10/19/2012 Email from Maria Pena to Gustavo Fiallos (cc: C. Dominguez), Subj: AAMI 4, de Synthetic Blood AUG 2012 [KC-Shahinian-0000055619-KC-Shahinian-0000055623] | | |
| 738 * | 10/23/2012 Email from Maria Pena to Gustavo Fiallos (cc: C. Dominguez), Subj: AAMI 4, de Synthetic Blood AUG 2012 [KC-Shahinian-0000055659-KC-Shahinian-0000055663] | | |
| 739 * | 4/17/2013 Email from Cintya Dominguez to Melissa Zuniga, Subj: Complaints [KC-Shahinian-0000057118-KC-Shahinian-0000057119] | | |
| 740 * | 7/10/2014 Email from Cintya Dominguez to Jaime Cruz, Subj: AAMI 4, de Synthetic Blood 2012 Resultados de Agosto 2012 [KC-Shahinian-0000216595-KC-Shahinian-0000216596] | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 741 * | 8/26/2014 Email from Cintya Dominguez to Maria Cruz, Subj: Assignment to Complaint Investigation for COMP-GHC-14-01799, Due Date: Oct 6, 2014 11:59:59pm [KC-Shahinian-0000217273-KC-Shahinian-0000217274] | | |
| 742 * | 9/11/2014 Email from T. Wilder to Cintya Dominguez, Subj: Assignment to Complaint Investigation for COMP-GHC-14-02103, Due Date: Oct 30, 2014 11:59:59pm [KC-Shahinian-0000217321] | | |
| 743 * | 9/23/2014 Email from Cintya Dominguez to Dina Guzman, Subj: Assignment to Complaint Investigation for COMP-GHC-01835, Due Date: Nov 11, 2014 11:59:59pm [KC-Shahinian-0000217327] | | |
| 744 * | 10/10/2014 Email from Cintya Dominguez to Tamica wilder, Subj: Assignment to Complaint Investigation for COMP-GHC-14-02387, Due Date: Nov 28, 2014 11:59:59pm [KC-Shahinian-0000217497-Shahinian-0000217274] | | |
| 745 * | 11/8/2013 KCHC - Knowledge Transfer & Lessons Learned - AAMI Gown Compliance - 11/8/13 Lessons Learned (with attachment) [KC-Shahinian-0000387143-KC-Shahinian-0000387267] | | |

-61-

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 746 | 7/12/2012 Email from Danyelle to Dean Arnold, Jill Goran, Larry Maher and Elizabeth Gads, Subj: Monthly Cadence - Sustomer Quality Experiences [KC-Shahinian-0000393448-KC-Shahinian-0000393449] | | |
| 747 * | 9/24/2013 Email from Jerry Jascomb to Terry Tankersley, Subj: Non-EVA MicroCool Seam Testing [KC-Shahinian-0000415757] | | |
| 748 | 11/7/2013 Email from Maria Lopez to Daniel Wright (cc: U. Chakravartty and J. Jascomb), Subj: QRB number 2013-ROS-002 [KC-Shahinian-000041606] | | |
| 749 * | 2/23/2014 Email from Jerry Jascomb to Rolando Ferrera (cc: K. Posada, G. Fiallos and T. Tankersley), Subj: Bosch Validation - Micro Cool (with attachment) [KC-Shahinian-0000416353-KC-Shahinian-0000416355] | | |
| 750 | 10/8/2014 Meeting invite - Subj: Surgical Gown Pandemic Planning, Organizer: Jamie Handler, Re: multiple requests for MicroCool gowns as a result of the Ebola issue [KC-Shahinian-0000444301] | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 751 * | 7/20/2012 Email from Keith Edgett to Vincent Turturro, Subj: Surgical Gown AAMI Compliance Testing Initiative - Weekly Meeting Minutes 16/Jul/2012, Re stopped AAMI testing beyond Ultra Fabric Reinforced until issue resolved [KC-Shahinian-0000446610-KC-Shahinian-0000446612] | | |
| 752 * | 9/12/2014 Email from Jerry Jascomb to Jeff McManus, Subj: Define Scope of What Would Be Required To Change SB Resin On MicroCool At Corinth, Re meeting to change from Braskem 5D49 to Exxon 3155 [KC-Shahinian-0000572213-KC-Shahinian-0000572214] | | |
| 753 * | 1/8/2014 Email from Kely Posada to Jerry Jascomb, Subj: Conversation with Jascomb, Jerry [KC-Shahinian-0000655212-KC-Shahinian-0000655214] | | |
| 754 * | 10/17/2012 Email from Maria Pena to Billy Taylor (with attachments: MicroCool Sample_AUG.pptx) (cc: G. Walton, S. Walker, C. Avery, M. Kettleman, D. Perkins, and U. Bowen), Subj: AAMI 4, de Synthetic Blood AUG 2012 [KC-Shahinian-0000892407-KC-Shahinian-0000892410] | | |
| 755 * | 8/1/2012 MicroCool ASTM F-1670 - Fabric Failures - PowerPoint Presentation | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | (attached to 10/17/12 email from M. Pena to B. Taylor) [KC-Shahinian-0000892411-KC-Shahinian-0000892420] | | |
| 756 | * | 8/29/2012 KC Ltr re Response to Warning Ltr (12-ATL-16) [KC-Shahinian-0000937887-KC-Shahinian-0000937893] | | |
| 757 | * | Drawings of Gown-MicroCool Breathable High Performance, w/ Secure-Fit [KC-Shahinian-0000943968-KC-Shahinian-0000943976] | | |
| 758 | * | 9/5/2014 Email from Armando Henriquez to Celeste Moya and others, Subj: Reporte Interno Backorders Honduras 09.05.2014-$188,346.89 [KC-Shahinian-0000971578-KC-Shahinian-0000971580] | | |
| 759 | | KC MicroCool Breathable High Performance Surgical Gowns information sheet [KC-Shahinian-0000976201-KC-Shahinian-0000976202] | | |
| 760 | * | 8/1/2013 Surgical Gown Portfolio Strategy - PowerPoint Presentation [KC-Shahinian-0000976415-KC-Shahinian-0000976466] | | |
| 761 | * | KC Surgical Gowns - Production Portfolio Training - PowerPoint Presentation [KC-Shahinian-0000976883-KC-Shahinian-0000976917] | | |
| 762 | * | Halyard Glagstaff - Cost Analysis (AAMI4 Surgical Gown) - PowerPoint Presentation [KC-Shahinian- | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | 0001241668-KC-Shahinian-0001241680] | | |
| 763 | * | KC External Testing Summary [KC-Shahinian-0001241791-KC-Shahinian-0001241796] | | |
| 764 | * | 6/5/2014 Email from Bernard Vezeau to Alistair Howes, Subj: Hey, Re no resources to start working on AAMI4 and "cutting" [KC-Shahinian-0001243136-KC-Shahinian-0001243137] | | |
| 765 | * | 3/20/2013 Intertek Ltr to KC Re: ASTM F1671-07, Re results of two lots of samples received on 3/13/13 [KC-Shahinian-0000007630-KC-Shahinian-0000007631] | | |
| 766 | * | 5/26/2011 Email from Joanne Bauer to Steve Inacker (with attachments: cardinal mediation terms sheet 05.25.11.docs), Subj: Proposed cover email and clarified term sheet (attached) [KC-Shahinian-0001262840-KC-Shahinian-0001262842] | | |
| 767 | * | 5/25/2011 Cardinal Mediation Terms Sheet (attached to 5/26/11 email from J. Bauer) [KC-Shahinian-0001262841-KC-Shahinian-0001262842] | | |
| 768 | * | 10/28/2014 Email from Joseph Hannibal to Bernadette Boeckmann (and others) (with attachments: K-C Customer Letter Pandemic Preparedness with Priority Levels 10-24-14.pdf), Subj: Customer Facing | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Levels of Priority Letter @ Pandemic [KC-Shahinian-0001264487-KC-Shahinian-0001264489] | | |
| 769 | 10/24/2014K-C Customer Letter Pandemic Preparedness with Priority Levels 10-24-14 [KC-Shahinian-0001264488-KC-Shahinian-0001264489] | | |
| 770 * | 3/31/2012 KC 2011 Performance Assessment Form for KEITH J EDGETT [KC-Shahinian-0001264490-KC-Shahinian-0001264497] | | |
| 771 * | 2/28/2013 KC 2012 Performance Assessment Form for KEITH J EDGETT [KC-Shahinian-0001264498-KC-Shahinian-0001264508] | | |
| 772 * | 4/18/2011 Email from David Lee to Linda Harris, Subj: Decision Report for EN 13795 labeling for Microcool [KC-Shahinian-0001271855-KC-Shahinian-0001271856] | | |
| 773 * | 11/9/2011 Email from Ben DeCorso to Linda Harris and David Lee (cc: D. Johnson), Subj: AAMI Testing [KC-Shahinian-0001272943] | | |
| 774 * | 3/28/2014 KC External Testing Summary - 2013 [KC-Shahinian-0001287922-KC-Shahinian-0001287927] | | |
| 775 * | 10/17/2012 72448-03 Test [KC-Shahinian-0001289911-KC-Shahinian-0001289918] | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 776 | * | 10/18/2012 IPS Test Request 42426 [KC-Shahinian-0001289920-KC-Shahinian-0001289928] | | |
| 777 | * | 3/19/2014 Roswell NCR-CAPA Report 17 Mar 2014 [KC-Shahinian-0005243112-KC-Shahinian-0003115] | | |
| 778 | * | 3/25/2014 Roswell NCR-CAPA Report 24 Mar 2014 [KC-Shahinian-0005243116-KC-Shahinian-0005243121] | | |
| 779 | * | 10/24/2011 Rollup-Key Milestone Review Nov 2011 [KC-Shahinian-0005246151-KC-Shahinian-0005246189] | | |
| 780 | * | 2/1/2015 Email re Pictures of Strikethrough Needed and attachment [KC-Shahinian-0005248397-KC-Shahinian-0005248400] | | |
| 781 | * | 4/29/2015 Email re QNC HOLD (QNC-HON-15-00089) [KC-Shahinian-0005248555-KC-Shahinian-0005248559] | | |
| 782 | * | 4/29/2015 Email re Laboratory Investigation [KC-Shahinian-0005248561-KC-Shahinian-0005248564] | | |
| 783 | * | 5/7/2015 Email re Laboratory Investigation with attachment [KC-Shahinian-0005248580-KC-Shahinian-0005248585] | | |
| 784 | * | 5/14/2015 Email re Southaven Micro-Cool Product for | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | Donation [KC-Shahinian-0005248604-KC-Shahinian-0005248605] | | |
| 785 | * | 5/15/2015 Email re DC Inspection: MicroCool [KC-Shahinian-0005248606-KC-Shahinian-0005248607] | | |
| 786 | * | 5/15/2015 Email re DC Inspection: MicroCool [KC-Shahinian-0005248618] | | |
| 787 | * | 6/10/2015 Letter re Compliance Audit Response [KC-Shahinian-0005248974-KC-Shahinian-0005248996] | | |
| 788 | * | 7/31/2015 Final Investigation Report MicroCool ASTM F1671 (Stability Testing) [KC-Shahinian-0005271729-KC-Shahinian-0005271742] | | |
| 789 | * | Standard Test Method for Resistance of Materials Used in Protective Clothing [KC-Shahinian-0005271756-KC-Shahinian-0005271766] | | |
| 790 | * | 4/22/2015 Letter from Adam Meese to Jeff Marmes re Viral penetration testing and attachment [KC-Shahinian-0005272318-KC-Shahinian-0005272399] | | |
| 791 | * | 5/1/2015 Email re Urgent 2015-HHE-0006 | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | MicroCool/Pending Medical Eval/reply [KC-Shahinian-0005297087-KC-Shahinian-0005297088] | | |
| 792 * | 5/7/2015 Email re Laboratory Investigation [KC-Shahinian-0005321301-KC-Shahinian-0005321304] | | |
| 793 * | 5/14/2015 Email re Urgent 2015-HHE-0006 MicroCool/Pending Medical Eval/reply and attachment [KC-Shahinian-0005322339-KC-Shahinian-0005322352] | | |
| 794 * | Standard Test Method for Resistance of Materials Used in Protective Clothing [KC-Shahinian-0005322342-KC-Shahinian-0005322352] | | |
| 795 * | 10/8/2013 Email re 2013 OGSM Surgical and Infection Prevention 10/03/2013 and attachment KC-Shahinian-0005332112-KC-Shahinian-0005332164 | | |
| 796 | 3/31/2016 Kimberly Clark Corp Form 10-Q for Period Ending 03/31/2016 | | |
| 797 | 6/30/2016 Kimberly Clark Corp Form 10-Q for Period Ending 06/30/2016 | | |
| 798 | 9/30/2016 Kimberly Clark | | |

-69-

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Corp Form 10-Q for Period Ending 09/30/2016 | | |
| 799 | 2016 Annual Report on Form 10-K     Kimberly-Clark Corporation | | |
| 800 | 2015 Annual Report on Form 10-K     Kimberly-Clark Corporation | | |
| 801 | 2014 Annual Report on Form 10-K     Kimberly-Clark Corporation | | |
| 802 | 2013 Annual Report on Form 10-K     Kimberly-Clark Corporation | | |
| 803 | 2012 Annual Report on Form 10-K     Kimberly-Clark Corporation | | |
| 804 | 2016 Annual Report on Form 10-K Halyard Health, Inc. | | |
| 805 | 2015 Annual Report on Form 10-K Halyard Health, Inc. | | |
| 806 | 2014 Annual Report on Form 10-K Halyard Health, Inc. | | |
| 807 | 3/31/2016 Halyard Health, Inc. Form 10-Q for Period Ending 03/31/2016 | | |
| 808 | 6/30/2016 Halyard Health, Inc. Form 10-Q for Period Ending 06/30/2016 | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 809 | 9/30/2016 Halyard Health, Inc. Form 10-Q for Period Ending 09/30/2016 | | |
| 810 * | 8/27/2013 Special Order Agreement b/w Mckesson Medical-Surgical and Bahamas Surgery Center, LLC [BMC000001] | | |
| 811 * | Medical Action Industries Inc. - Exhibit A [BMC000004] | | |
| 812 * | 2/1/2009 Bahamas Surgery Center, LLC - Gowning and Gloving [BMC000001-5-BMC000008] | | |
| 813 * | 2/1/2009 Bahamas Surgery Center, LLC - Removal of Gown and Gloves [BMC000009] | | |
| 814 * | 1/25/2016 Email from Marcus Haverstock to Marsha Radsick, Subj: report [BMC000010] | | |
| 815 * | 10/25/14-1/24/16 Material Usage spreadsheet [BMC000011] | | |
| 816 * | 2/25/2016 Email string from Shannon Mahoney to Marsha Radsick, Subj: Bahamas Surgery Center [BMC000012-BMC000014] | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 817 * | 2/25/2016 AVID TruCustom - Sales Quote/Proforma - BAHA002 (04 through 08) [BMC000015-BMC000018] | | |
| 818 * | 6/1/2015 Shoulder Tray - SSCO (Manufactured on 06/2015) [BMC000019] | | |
| 819 * | 4/2/2012 Aligned Medical Solutions - Tray Change Approval [BMC000020] | | |
| 820 * | 3/23/2012 Aligned Medical Solutions - Tray Change Approval [BMC000021] | | |
| 821 * | 6/15/2016 Bahamas Surgery Center - Purchase Analysis [BMC000022] | | |
| 822 * | 4/4/2012 Bahamas Surgery Center Purchase Orders [BMC000023-BMC000025] | | |
| 823 * | 4/3/2012 McKesson Empowering Healthcare - Packing Slip [BMC000026-BMC000030] | | |
| 824 * | 4/3/2012 McKesson Empowering Healthcare - Incoive#28273898 [BMC000031--BMC000033] | | |
| 825 * | 2/25/2016 AVID TruCustom - Sales Quote/Proforma - BAHA002 (02 through 10) [BMC000034--BMC000047] | | |

-72-

**JOINT EXHIBIT LIST**

| No. of Exhibit | | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | | | |
| 826 | * | 12/15/2008 Participation Agreement b/w MedAssets Supply Chain Systems, LLC and Bahamas Surgery Center [BMC000048--BMC000049] | | |
| 827 | * | 12/15/2008 Medassets Surgery Center - Participation Form [BMC000050--BMC000054] | | |
| 828 | * | 5/16/2011 MicroCool Surgical Gown Meets AAMI Level 4 Requirements (Exhibit A to 2nd Amended Complaint) | | |
| 829 | * | MICROCOOL Breathable High Performance Surgical Gown (Exhibit B to 2nd Amended Complaint) | | |
| 830 | * | www.kchealthare.com/about-us/news/2014/august/kimberly-clark-pandemic-preparedness/customer-letter.aspx (Exhibit C to 2nd Amended Complaint) | | |
| 831 | * | 8/14/14 Kimberly-Clark Letter to Customers (Exhibit D to 2nd Amended Complaint) | | |
| 832 | * | Healthcare Worker Fluid Resistant Protection (Exhibit E to 2nd Amended Complaint) | | |

**JOINT EXHIBIT LIST**
DMSLIBRARY01\29997247.v1

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 833 | MicroCool Timeline | | |
| 834 | Hospital & Surgeon Complaints About MicroCool Gowns Strikethrough Reported to Kimberly Clark | | |
| 835 * | Defendant's Notice of Motion and Motion to Dismiss Pltff's First Amended Complaint | | |
| 836 * | Defendant's Reply ISO Motion to Dismiss Pltff's First Amended Complaint | | |
| 837 * | Transcript of Deposition of Keisha Weaver, taken on 9/14/16 | | |
| 838 * | Transcript of Deposition of Wava Truscott, Ph.D., MBA, Volume I, taken on 9/29/15 | | |
| 839 * | Transcript of Deposition of Bernard G. Vezeau, taken on 9/11/15 | | |
| 840 * | Transcript of Deposition of Ujjal Chakravartty, taken on 4/11/16 | | |
| 841 * | Transcript of Deposition of Susan Jacobson, taken on 10/27/16 | | |
| 842 * | Transcript of Deposition of Samuel Ross Mansbach, taken on 4/12/16 | | |
| 843 * | Transcript of Deposition of Rashel Campos, taken on 6/13/16 | | |
| 844 * | Transcript of Deposition of Michael L. Groesbeck, taken on 10/26/15 | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 845 * | Transcript of Deposition of Mary Weber, taken on 3/22/16 | | |
| 846 * | Transcript of Deposition of Lon Taylor, taken on 4/11/16 | | |
| 847 * | Transcript of Deposition of Keith J. Edgett, taken on 9/12/15 | | |
| 848 * | Transcript of Deposition of Joseph Palomo, taken on 10/28/15 | | |
| 849 * | Transcript of Deposition of Joseph Palomo, Vol II, taken on 11/17/15 | | |
| 850 * | Transcript of Deposition of Joanne Beth Bauer, Vol I, taken on 11/6/15 | | |
| 851 * | Transcript of Deposition of Jerald Theodore Jascomb, taken on 9/30/15 | | |
| 852 * | Transcript of Deposition of Jerald Theodore Jascomb, Vol II, taken on 3/21/16 | | |
| 853 * | Transcript of 30(B)(6) of Kimberly-Clark Corporation (Lori Hand), taken on 4/11/16 | | |
| 854 * | Transcript of 30(B)(6) of Kimberly-Clark Corporation (Judson Boothe), taken on 4/12/16 | | |
| 855 * | Transcript of 30(B)(6) of Kimberly-Clark Corporation (Jamie Handler), taken on 4/12/16 | | |
| 856 * | 60 Minutes Piece as aired | | |
| 857 * | Documents Produced by Wava Trustcott in Response to Subpoena | | |

**JOINT EXHIBIT LIST**

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 858    * | All Responsive Documents Not Produced by Defendants During Discovery But That Surface for Trial From Any Source Other Than Any Defendant | | |
| 859 | Documents Brought to Trial in Response to Any Trial Subpoena | | |
| 860 | Exhibits to be marked at Ujjal Chakravarty Deposition | | |
| 861 | Exhibits to be marked at Maria Pena Deposition | | |
| 862 | Exhibits to be marked at Defendants' Rule 30(b)(6) Corporate Representative Deposition | | |

**Defendants' Exhibits**

Defendants Kimberly-Clark Corporation and Halyard Health, Inc. ("Defendants") hereby submit their list of trial exhibits.  The Court has not issued final rulings on Defendants' motions *in limine* or Defendants' objections to evidence offered by Plaintiff; Defendants reserve the right to supplement their Exhibit List and to modify it based upon the Court's rulings on their motions and objections.  By designating exhibits herein, Defendants make no representation or admission concerning the admissibility of any exhibit.  Exhibits that Defendants may use (*e.g.* in the event the Court denies Defendants' motions *in limine*) are marked with an asterisk.

**JOINT EXHIBIT LIST**
DMSLIBRARY01\29997247.v1

Defendants reserve the right to update this exhibit list should the need arise.

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 4 | Separation Agreement and Full and Final Release of Claims Between B. Vezeau and Halyard Health, Inc. | | |
| 5 | Final Written Warning to B. Vezeau from Kimberly-Clark | | |
| 8* | Keith Edgett's LinkedIn Profile | | |
| 33 (Jacobson)* | E-mail chain between J. Palomo, A. Buzea, S. Nierenberg, and J. Allen re: "AAMI PB70 Testing Quote" | | |
| 68 (Palomo)* | Results of the Periodic Review (Reaffirmation ballot) of ANSI/AAMI/PB70:2003, *Liquid barrier performance and classification of protective apparel and* | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | *drapes intended for use in health care facilities* [NELSON001637-652] | | |
| 71 (Palomo)* | E-mail chain between S. Nierenberg and J. Palomo re: "AAMI PB70 Testing Quote" (w/ attachment: Intertek Proposal Number 500348551) [CARDINAL0000522-532] | | |
| 73 (Palomo)* | E-mail from J. Palomo to J. Forsyth re: "Gown Samples for AAMI PB70 Testing" [NELSON001877] | | |
| 74 (Palomo)* | E-mail chain between M. Houdeshel, J. Palomo, L. Swedarsky, and J. Forsyth re: "Gown Samples for AAMI PB70 Testing (w/ image attachments) [CARDINAL0000585-595] | | |
| 77 | E-mail from S. Dornfeld | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| (Palomo )* | to J. Forsyth re: PDS Approval Forms (w/ attachments: PDS Approval Form, and PDS/SDS/Amendment Supplemental Data Form, and Nelson Laboratories Terms and Conditions) [CARDINAL0001157-169] | | |
| 78 (Palomo )* | Nelson Laboratories Water Resistance: Hydrostatic Pressure GLP Report and Quality Assurance Statement (10/11/2012) [CARDINAL0001345-349] | | |
| 79 (Palomo )* | Nelson Laboratories Water Resistance: Impact Penetration GLP Report and Quality Assurance Statement (10/11-12/2012) [CARDINAL0001350-354] | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 80 (Palomo)* | E-mail chain between J. Palomo, A. Vershinian, S. Nierenberg, and A. Buzea re: "AAMI PB70 Testing Quote" [CARDINAL0000660-668] | | |
| 81 (Palomo)* | E-mail chain between J. Palomo, A. Buzea, J. Allen, and S. Nierenberg re: "AAMI PB70 Testing Quote" [CARDINAL0000685-693] | | |
| 82 (Palomo)* | E-mail chain between J. Palomo, A. Buzea, S. Nierenberg, and J. Allen re: "AAMI PB70 Testing Quote" (w/ attachment: Proposal Number 500421664) [CARDINAL0000703-717] | | |
| 83 (Palomo)* | E-mail chain between S. Nierenberg, J. Palomo, A. Buzea, and J. Allen re: | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | "AAMI PB70 Testing Quote" (w/ attachment: Proposal Number 500421664) [CARDINAL0000799-816] | | |
| 84 (Palomo)* | E-mail chain between J. Palomo, A. Buzea, S. Nierenberg, and J. Allen re: "AAMI PB70 Testing Quote" [CARDINAL0000860-870] | | |
| 85 (Palomo)* | E-mail chain between J. Palomo, A. Buzea, K. Petrov, S. Nierenberg, and J. Allen re: "AAMI PB70 Testing Quote" [CARDINAL0000878-889] | | |
| 86 (Palomo)* | E-mail chain between J. Palomo, A. Buzea, K. Petrov, S. Nierenberg, and J. Allen re: "AAMI PB70 Testing Quote" [CARDINAL0000903- | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 915] | | |
| 87 (Palomo)* | E-mail chain between J. Palomo and A. Buzea re: "Updates to the test results" [CARDINAL0000928-929] | | |
| 88 (Palomo)* | E-mail chain between A. Buzea and J. Palomo re: "Updates to the test results" (w/ chart attachments) [CARDINAL0001170-1193] | | |
| 89 (Palomo)* | E-mail chain between A. Buzea and J. Palomo re: "Updates to the test results" (w/ attachment: Intertek Test Report) [CARDINAL0001194-1204] | | |
| 90 (Palomo)* | E-mail chain between A. Buzea, J. Palomo, and A. Vershinin re: "Updates to the test results" (w/ image | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | attachments) [CARDINAL0001205-1289] | | |
| 72 (Bauer) * | Response to Warning Letter 12-ATL-16 from Thomas Kozma, Director of Regulatory Affairs at Kimberly-Clark to John R. Gridley (8/29/2012) [KC-Shahinian-0000009362-363] | | |
| 93* | Letter from Ethan Trull to Christopher Galanek re: Cardinal's supplemental production (1/18/2013) [KC-Shahinian-0000419667-674] | | |
| 109* | E-mail chain between U. Chakravartty, M. Pena, and others re: "Gowns - quality review board" (attaching Surgical Gowns QRB_Feb 1 2013.pptx) [KC-Shahinian-0000225397-382] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 113* | E-mail chain between J. Jascomb, K. Edgett and others re: "Objectives Mtg. Notes"[KC-Shahinian-0000000116-117] | | |
| 116* | Finished product specification for MicroCool Breathable High Performance Gowns [KC-Shahinian-0001237772-782] | | |
| DX10 | Prime Healthcare Deposition Notice | | |
| DX11 | Contract Launch Package MS01687 Surgical Packs and Gowns (12/14/2015) [PLTF000145-152] | | |
| DX12 | Amendment to the Corporate Program Agreement between MedCal Sales, LLC and Prime Healthcare (8/1/2013) [PLTF000153-162] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| DX13 | Amended Bahamas Deposition Notice | | |
| DX14 | Agreements between Bahamas Surgery Center and McKesson and others [BMC000001-21] | | |
| DX15 | Bahamas's Supplemental Responses to Kimberly-Clark's Interrogatories | | |
| DX16 | Special Order Agreement between Bahamas and McKesson (8/27/2013) [BMC000001, 3] | | |
| DX17 | Customer Purchase Agreement between Bahamas and Medical Action Industries Inc. (7/24/2013) [BMC000002, 4] | | |
| DX19 | MicroCool Sales Data to Bahamas | | |
| 1001 | August 10, 2010 Intertek Test Report [KC-Shahinian-0000414081-084] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1002 | August 18, 2010 Intertek Test Report [KC-Shahinian-0000414085-088] | | |
| 1003 | August 27, 2010 Intertek Test Report [KC-Shahinian-0000414089-092] | | |
| 1004 | September 30, 2010 Intertek Test Report [KC-Shahinian-0001775670-674] | | |
| 1005 | January 31, 2011 Intertek Test Report [KC-Shahinian-0001775675-679] | | |
| 1006 | February 23, 2011 Intertek Test Report [KC-Shahinian-0000007539-542] | | |
| 1007 | July 22, 2011 Intertek Test Report [KC-Shahinian-0000714091-094] | | |
| 1008 | August 4, 2011 Intertek | | |

**JOINT EXHIBIT LIST**
DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Test Report [KC-Shahinian-0001775681-684] | | |
| 1009 | February 29, 2012 Intertek Test Report [KC-Shahinian-0000714260-279] | | |
| 1010 | February 28, 2013 Intertek Test Report [KC-Shahinian-0000009184-189] | | |
| 1011 | March 11, 2013 Intertek Test Report [KC-Shahinian-0001252018-023] | | |
| 1012 | March 31, 2013 Intertek Test Report [KC-Shahinian-0001252015-017] | | |
| 1013 | July 9, 2013 Intertek Test Report [KC-Shahinian-0000007887-889] | | |
| 1014 | August 13, 2013 Intertek Test Report [KC-Shahinian-0000007931- | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 932] | | |
| 1015 | August 15, 2013 Nelson Laboratories Test Report [KC-Shahinian-0000007930] | | |
| 1016 | August 27, 2013 Intertek Test Report [KC-Shahinian-0000007933-934] | | |
| 1017 | September 9, 2013 Nelson Laboratories Test Report [KC-Shahinian-0001776312-315] | | |
| 1018 | September 30, 2013 Intertek Test Report [KC-Shahinian-0000007935-937] | | |
| 1019 | February 19, 2014 Nelson Laboratories Test Report [KC-Shahinian-0001081265] | | |
| 1020 | February 21, 2014 Nelson Laboratories Test Report [KC-Shahinian-0001052295-296] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1021 | June 16, 2014 Intertek Test Report [KC-Shahinian-0000435059-067] | | |
| 1022 | June 19, 2014 Nelson Laboratories Test Report [KC-Shahinian-0000008311-312] | | |
| 1023 | July 2, 2014 Nelson Laboratories Test Report [KC-Shahinian-0000008313-314] | | |
| 1024 | July 17, 2014 Nelson Laboratories Test Report [KC-Shahinian-0001081266-267] | | |
| 1025 | August 25, 2014 Nelson Laboratories Test Report [KC-Shahinian-0001081272-273] | | |
| 1026* | August 29, 2012 Nelson Laboratories Test Report [CARDINAL0001340-344] | | |
| 1027* | December 27, 2012 | | |

-89-
**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Intertek Test Report [KC-Shahinian-0000006597-602] | | |
| 1028 | March 1, 2016 "Final report on testing of Microcool gowns" [KC-Shahinian-0005235563-567] | | |
| 1029* | May 21, 2013 Intertek Test Report [KC-Shahinian-0000007662-669] | | |
| 1030* | January 18, 2012 Surgical Supply Segmentation Study Presentation [KC-Shahinian-0005242428-531] | | |
| 1031* | April 2012 Surgical Supply Segmentation Study Presentation [KC-Shahinian-0005242532-574] | | |
| 1032* | January 20, 2012 Surgical Supply Segmentation Study Presentation [KC- | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Shahinian-0005242575-692] | | |
| 1033 | Corporate Account Supply Agreement Between Antelope Valley Healthcare District and Kimberly-Clark Global Sales, LLC (2/1/2010) [KC-Shahinian-0005238064-068] | | |
| 1034 | Corporate Account Supply Agreement Between Antelope Valley Healthcare District and Kimberly-Clark Global Sales, LLC (2/1/2013) [KC-Shahinian-0005238069-074] | | |
| 1035 | First Amendment to the Corporate Account Supply Agreement Between Kimberly-Clark Global Sales, LLC and Cedars Sinai Medical Center (1/1/2013) [KC-Shahinian-0005238116- | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 117] | | |
| 1036 | Corporate Account Supply Agreement Between Cedars Sinai Medical Center and Kimberly-Clark Global Sales, LLC (1/1/2010) [KC-Shahinian-0005238118-124] | | |
| 1037 | Corporate Account Supply Agreement Between Hoag Memorial Presbyterian and Kimberly-Clark Global Sales, LLC (12/1/2012) [KC-Shahinian-0005238046-063] | | |
| 1038 | Huntington Hospital Corporate Account Supply Agreement (3/1/2008) [KC-Shahinian-0005238248-258] | | |
| 1039 | Corporate Account Supply Agreement | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Between Loma Linda Supply Chain Management and Kimberly-Clark Global Sales, LLC (7/1/2011) [KC-Shahinian-0005238094-099] | | |
| 1040 | Corporate Account Supply Agreement Between Loma Linda Supply Chain Management and Kimberly-Clark Global Sales, LLC (9/1/2014) [KC-Shahinian-0005238100-115] | | |
| 1041 | The Methodist Hospital System Corporate Account Supply Agreement (9/1/2005) [KC-Shahinian-0005236760-780] | | |
| 1042 | The Methodist Hospital System Corporate Account Supply Agreement (6/1/2011) | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | [KC-Shahinian-0005236781-799] | | |
| 1043 | The Methodist Hospital System Corporate Account Supply Agreement (7/1/2015) [KC-Shahinian-0005236800-824] | | |
| 1044 | The Methodist Hospital System First Amendment to the Corporate Account Supply Agreement (7/1/2015) [KC-Shahinian-0005237690-694] | | |
| 1045 | Riverside County Hospital Corporate Account Supply Agreement (9/1/2010) [KC-Shahinian-0005238259-265] | | |
| 1046 | Corporate Account Supply Agreement Between Redlands Community Hospital and | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Kimberly-Clark Global Sales, LLC (7/1/2010) [KC-Shahinian-0005238125-134] | | |
| 1047 | Corporate Account Supply Agreement Between Redlands Community Hospital and Kimberly-Clark Global Sales, LLC (1/1/2014) [KC-Shahinian-0005238135-140] | | |
| 1048 | April 1, 2010 MedAssets Vendor Agreement [KC-Shahinian-0005241857-888] | | |
| 1049 | February 1, 2009 Agreement for Surgical Gown, Drape, and Pack Products between Broadlane, Inc. and Kimberly-Clark Global Sales, LLC (GK-164 Agreement) [KC-Shahinian-0005242220-294] | | |

-95-

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1050 | March 1, 2011 Amendment to GK-164 Agreement [KC-Shahinian-0005242295-321] | | |
| 1051 | September 1, 2013 Amendment to GK-164 Agreement [KC-Shahinian-0005241843-848] | | |
| 1052 | Group Purchasing Agreement between Amerinet, Inc. and Kimberly-Clark Corporation (8/1/2002) [KC-Shahininan-0005237709-748] | | |
| 1053 | Options Agreement between Amerinet, Inc. and Halyard Health, Inc. (7/1/2015) [KC-Shahinian-0005237799-819] | | |
| 1054 | Amendment to Agreement VH45500 | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | between Amerinet, Inc. and Kimberly-Clark Corporation (4/1/2007) [KC-Shahinian-0005237765] | | |
| 1055 | Amendment to Agreement VH45500 between Amerinet, Inc. and Kimberly-Clark Corporation (4/1/2007) [KC-Shahinian-0005237765] | | |
| 1056 | Amendment to Agreement VH45500 between Amerinet, Inc. and Kimberly-Clark Corporation (10/1/2007) [KC-Shahinian-0005237798] | | |
| 1057 | Amendment to the Group Purchasing Agreement between Kimberly Clark Global Sales, LLC and Amerinet, Inc.(10/1/2008) [KC-Shahinian-0005237749-753] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1058 | Amendment to Agreement VH45500 between Amerinet, Inc. and Kimberly-Clark Corporation (4/1/2008) [KC-Shahinian-0005237820] | | |
| 1059 | Amendment to Agreement VH55000 between Amerinet, Inc. and Kimberly-Clark Corporation (6/1/2009) [KC-Shahinian-0005237821-823] | | |
| 1060 | Amendment to Agreement VH55000 between Amerinet, Inc. and Kimberly-Clark Corporation (3/1/2009) [KC-Shahinian-0005237795-797] | | |
| 1061 | Amendment to Agreement VH45500 between Amerinet, Inc. and Kimberly-Clark Corporation (10/1/2009) | | |

-98-

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | [KC-Shahinian-0005237756] |  |  |
| 1062 | Amendment to Agreement VH45500 between Amerinet, Inc. and Kimberly-Clark Corporation (10/1/2010) [KC-Shahinian-0005237757] |  |  |
| 1063 | Amendment to Agreement VH45500 between Amerinet, Inc. and Kimberly-Clark Corporation (10/1/2011) [KC-Shahinian-0005237752] |  |  |
| 1064 | Amendment to Agreement VH45500 between Amerinet, Inc. and Kimberly-Clark Corporation (6/1/2012) [KC-Shahinian-0005237758-759] |  |  |
| 1065 | Amendment to Agreement VH45500 |  |  |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | between Amerinet, Inc. and Kimberly-Clark Corporation (11/1/2012) [KC-Shahinian-0005237763-764] | | |
| 1066 | Group Purchasing Agreement VH31200 between Amerinet Inc. and Kimberly-Clark Corporation (11/08) [KC-Shahinian-0005242147-189] | | |
| 1067 | Amendment to Agreement VH31200 between Amerinet, Inc. and Kimberly-Clark Corporation (6/1/2010) [KC-Shahinian-0005237794] | | |
| 1068 | Amendment to Agreement VH31200 between Amerinet, Inc. and Kimberly-Clark Corporation (9/1/2010) [KC-Shahinian-0005237766] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1069 | Amendment to Agreement VH31200 between Amerinet, Inc. and Kimberly-Clark Corporation (4/1/2011) [KC-Shahinian-0005237767-777] | | |
| 1070 | Amendment to Agreement VH31200 between Amerinet, Inc. and Kimberly-Clark Corporation (2/1/2012) [KC-Shahinian-0005237754-755] | | |
| 1071 | Amendment to Agreement VH31200 between Amerinet, Inc. and Kimberly-Clark Corporation (11/1/2013) [KC-Shahinian-0005237778-793] | | |
| 1072 | Amendment to Agreement VH31200 between Amerinet, Inc. and Kimberly-Clark Corporation (8/1/2014) | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | [KC-Shahinian-0005237760-761] | | |
| 1073 | Agreement GK-138 between Broadlane, Inc. and Kimberly-Clark Global Sales, Inc. (3/1/2006) [KC-Shahinian-0005237824-853] | | |
| 1074 | Amendment to Agreement GK-138 between Broadlane, Inc. and Kimberly-Clark Global Sales, Inc. (10/9/2006) [KC-Shahinian-0005237862-863] | | |
| 1075 | Amendment to Agreement GK-138 between Broadlane, Inc. and Kimberly-Clark Global Sales, Inc. (3/1/2008) [KC-Shahinian-0005237864-867] | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1076 | Amendment to Agreement GK-138 between Broadlane, Inc. and Kimberly-Clark Global Sales, Inc. (3/1/2008) [KC-Shahinian-0005237872-873] | | |
| 1077 | Amendment to Agreement GK-138 between Broadlane, Inc. and Kimberly-Clark Global Sales, Inc. (11/1/2009) [KC-Shahinian-0005237884-890] | | |
| 1078 | Amendment to Agreement GK-138 between Broadlane, Inc. and Kimberly-Clark Global Sales, Inc. (11/1/2009) [KC-Shahinian-0005237882-883] | | |
| 1079 | Amendment to Agreement GK-138 | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | between The Broadlane Group, Inc. and Kimberly-Clark Global Sales, Inc. (6/1/2011) [KC-Shahinian-0005237854-857] | | |
| 1080 | Amendment to Agreement GK-138 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc. and Kimberly-Clark Global Sales, LLC (10/15/2011) [KC-Shahinian-0005237878-881] | | |
| 1081 | Amendment to Agreement GK-138 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc. and Kimberly-Clark Global Sales, LLC (8/1/2012) [KC-Shahinian-0005237874-877] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1082 | Amendment to Agreement GK-138 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc. and Kimberly-Clark Global Sales, LLC (10/1/2012) [KC-Shahinian-0005237868-869] | | |
| 1083 | Amendment to Agreement BM00143/GK-138 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc., and Kimberly-Clark Global Sales, LLC (6/1/2013) [KC-Shahinian-0005237870-871] | | |
| 1084 | Amendment to Agreement BM00143 between MedAssets Supply Chain Systems, LLC and The Broadlane | | |

**JOINT EXHIBIT LIST**
DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Group, Inc., and Kimberly-Clark Global Sales, LLC (8/1/2013) [KC-Shahinian-0005237858-859] | | |
| 1085 | Amendment to Agreement MS01687 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc., and Kimberly-Clark Global Sales, LLC (9/1/2013) [KC-Shahinian-0005241843-848] | | |
| 1086 | Amendment to Agreement MS01687 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc., and Kimberly-Clark Global Sales, LLC (2/1/2014) [KC-Shahinian-0005237894-895] | | |
| 1087 | Amendment to | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Agreement MS01687 between MedAssets Performance Management Solutions, Inc. and Kimberly-Clark Global Sales, LLC (2/1/2014) [KC-Shahinian-0005237860-861] | | |
| 1088 | Amendment to Agreement MS01687 between MedAssets Performance Management Solutions, Inc. and Halyard Health (3/1/2015) [KC-Shahinian-0005237899-900] | | |
| 1089 | Amendment to Agreement MS01687 between MedAssets Performance Management Solutions, Inc. and Halyard Health (3/1/2015) [KC-Shahinian-0005237896-898] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1090 | Amendment to Agreement MS01687 between MedAssets Performance Management Solutions, Inc. and Halyard Health (3/1/2015) [KC-Shahinian-0005237891-893] | | |
| 1091 | Amendment to Agreement GK-164 between Broadlane, Inc. and Kimberly-Clark Global Sales, LLC (12/1/2008) [KC-Shahinian-0005238170] | | |
| 1092 | Amendment to Agreement GK-164 between Broadlane, Inc. and Kimberly-Clark Global Sales, LLC (12/1/2009) [KC-Shahinian-0005236242-246] | | |
| 1093 | Amendment to Agreement GK-164 | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | between Broadlane, Inc. and Kimberly-Clark Global Sales, LLC (2/1/2009) [KC-Shahinian-0005236236-237] | | |
| 1094 | Amendment to Agreement GK-164 between Broadlane, Inc. and Kimberly-Clark Global Sales, LLC (8/1/2010) [KC-Shahinian-0005236238-239] | | |
| 1095 | Amendment to Agreement GK-164 between Broadlane, Inc. and Kimberly-Clark Global Sales, LLC (10/1/2010) [KC-Shahinian-0005238168-169] | | |
| 1096 | Amendment to Agreement GK-164 between Broadlane, Inc. and Kimberly-Clark | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Global Sales, LLC (10/1/2010) [KC-Shahinian-0005236247-248] | | |
| 1097 | Amendment to Agreement GK-164 between Broadlane, Inc. and Kimberly-Clark Global Sales, LLC (3/1/2011) [KC-Shahinian-0005238141-167] | | |
| 1098 | Amendment to Agreement GK-164 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc. and Kimberly-Clark Global Sales, LLC (6/1/2011) [KC-Shahinian-0005236249-254] | | |
| 1099 | Amendment to Agreement GK-164 between MedAssets Supply Chain Systems, | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | LLC and The Broadlane Group, Inc., and Kimberly-Clark Global Sales, LLC (7/1/2011) [KC-Shahinian-0005236255-259] | | |
| 1100 | Amendment to Agreement GK-164 between MedAssets Supply Chain Systems, LLC and The Broadlane Group, Inc., and Kimberly-Clark Global Sales, LLC (9/15/2011) [KC-Shahinian-0005236240-241] | | |
| 1101 | Product Supplier Agreement MS0951 between Novation, LLC and Kimberly-Clark Global Sales, LLC (1/1/2013) [KC-Shahinian-0005237925-979] | | |
| 1102 | Amendment to Agreement MS50292 | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | between Novation,LLC and Kimberly-Clark Global Sales, LLC (10/1/2012) [KC-Shahinian-0005237901-924] | | |
| 1103 | Group Purchasing Agreement between Premier Purchasing Partners, L.P. and Kimberly-Clark Global Sales, LLC (1/1/2014) [KC-Shahinian-0005237980-8027] | | |
| 1104 | Supply Agreement between Virtua Health, Inc. and Kimberly-Clark Global Sales, LLC (7/1/2008) [KC-Shahinian-0005242190-203] | | |
| 1105 | First Amendment to the Supply Agreement between Kimberly-Clark Global Sales LLC and Virtua Health, Inc. | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (7/1/2011)   [KC-Shahinian-0005242204-219] | | |
| 1106 | Second Amendment to the Corporate Account Supply Agreement between Kimberly-Clark Global Sales LLC and Virtua Health, Inc. (5/1/2014)   [KC-Shahinian-0005238028-029] | | |
| 1107 | Fourth Amendment to the Corporate Account Supply Agreement between Halyard Sales LLC and Virtua Health, Inc.   (10/1/2014)   [KC-Shahinian-0005238030] | | |
| 1108 | Fifth Amendment to the Corporate Account Supply Agreement between Halyard Sales LLC and Virtua Health, Inc.   (3/1/2015)   [KC-Shahinian-0005238031- | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 045] | | |
| 1109 | Agreement for Sterile Surgical Packs, Drapes and Gowns, and Bulk Non-Sterile Drapes, Gowns and Components for Use in Custom Tray Products between KP Select, Inc. and Kimberly-Clark Global Sales, Inc. (with exhibits) [KC-Shahinian-0008627308-361] | | |
| 1110 | Amendment to Agreement for Sterile Packs, Drapes and Gowns, and Bulk Non-Sterile Drapes, Gowns, and Components for Use in Custom Tray Products Contract No. KP-623 between KP Select, Inc. and Kimberly Clark Global Sales, Inc. (2/28/2011) [KC-Shahinian-0008627415] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1111 | Amendment to Agreement for Sterile Packs, Drapes and Gowns, and Bulk Non-Sterile Drapes, Gowns, and Components for Use in Custom Tray Products Contract No. KP-623 between KP Select, Inc. and Kimberly Clark Global Sales, Inc. (2/28/2012) [KC-Shahinian-0008627416] | | |
| 1112 | Amendment to Agreement for Sterile Packs, Drapes and Gowns, and Bulk Non-Sterile Drapes, Gowns, and Components for Use in Custom Tray Products Contract No. KP-623 between KP Select, Inc. and Kimberly Clark Global Sales, Inc. (7/1/2012) [KC-Shahinian-0008627417] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1113 | Addendum for Surgical Nonwovens between Novation, LLC for the benefit of West Coast Purchasing Coalition and Kimberly-Clark Global Sales, LLC with exhibits (3/1/2014) [KC-Shahinian-0008627418-434] | | |
| 1114 | Supply Chain Management Purchase Agreement OR00229 (2/1/2010) [KC-Shahinian-0005236825-876] | | |
| 1115 | Ninth Amendment to Supply Chain Agreement (12/15/2014) [KC-Shahinian-0005236877-882] | | |
| 1116 | Eighth Amendment to Supply Chain Agreement (11/1/2014)[KC-Shahinian-0005236883-886] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1117 | Seventh Amendment to Supply Chain Agreement (2/1/2014) [KC-Shahinian-0005236887-898] | | |
| 1118 | Fourth Amendment to Supply Chain Agreement (1/1/2013) [KC-Shahinian-0005236899-900] | | |
| 1119 | Fifth Amendment to Supply Chain Agreement (3/1/2013) [KC-Shahinian-0005236901-902] | | |
| 1120 | Agreement to Revive and Amend the Rebate Agreement (7/1/2012) [KC-Shahinian-0005236903-905] | | |
| 1121 | Supply Chain Rebate Agreement AH00205 (7/1/2009) [KC-Shahinian-0005236906- | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 916] | | |
| 1122 | Amendment to Supply Chain Agreement (7/26/2010) [KC-Shahinian-0005236917-919] | | |
| 1123 | Amendment to Supply Chain Agreement (4/28/2011) [KC-Shahinian-0005236920-922] | | |
| 1124 | First Amendment to the Supply Chain Rebate Agreement (2/1/2010) [KC-Shahinian-0005236923-926] | | |
| 1125 | Sixth Amendment to Supply Chain Agreement (4/1/2013) [KC-Shahinian-0005236927-929] | | |
| 1126 | Second Amendment to Supply Chain Agreement (11/1/2012) [KC-Shahinian-0005236930- | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 931] | | |
| 1127 | Third Amendment to Supply Chain Agreement (11/1/2012) [KC-Shahinian-0005236932-940] | | |
| 1128 | Email from Rex Sanford to Abbie Kelly re Ascension Discontinued Surgical Codes (9/9/2014) [KC-Shahinian-0005236941-944] | | |
| 1129 | Tenth Amendment to Supply Chain Agreement (12/1/2015) [KC-Shahinian-0005236945-993] | | |
| 1130 | Product Pricing Agreement BPP00019K2 (4/1/2011) [KC-Shahinian-0005236994-7014] | | |
| 1131 | Second Amendment to the Product Pricing Agreement BPP00019K2 | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (4/1/2011)     [KC-Shahinian-0005237015-016] | | |
| 1132 | Second Amendment to the Product Pricing Agreement (8/8/2013) [KC-Shahinian-0005237017] | | |
| 1133 | Third Amendment to the Product Pricing Agreement BPP00019F1 (4/1/2011) [KC-Shahinian-0005237018] | | |
| 1134 | Fourth Amendment to the Product Pricing Agreement (4/1/2014) [KC-Shahinian-0005237019] | | |
| 1135 | Fourth Amendment to the Product Pricing Agreement BPP00019N1 (9/1/2012) [KC-Shahinian-0005237020-024] | | |
| 1136 | Seventh Amendment to | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | the Product Pricing Agreement BPP00019N1 (4/1/2014) [KC-Shahinian-0005237025] | | |
| 1137 | Amendment to multiple Product Pricing Agreements (4/1/2014) [KC-Shahinian-0005237026-029] | | |
| 1138 | Fifth Amendment to the Product Pricing Agreement BPP00019N1 (9/1/2013) [KC-Shahinian-0005237030] | | |
| 1139 | Second Amendment to the Product Pricing Agreement BPP00019A1 (4/1/2011) [KC-Shahinian-0005237031] | | |
| 1140 | Second Amendment to the Product Pricing Agreement BPP00019N1 (7/1/2013) [KC-Shahinian-0005237032-033] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1141 | First Amendment to the Corporate Account Incentive Agreement (4/1/2013) [KC-Shahinian-0005237034] | | |
| 1142 | First Amendment to the Master Purchasing Agreement (12/1/2010) [KC-Shahinian-0005237035] | | |
| 1143 | Third Amendment to the Master Purchase Agreement BPP00019 (2/24/2011) [KC-Shahinian-0005237036-037] | | |
| 1144 | Incentive Agreement (4/1/2011) [KC-Shahinian-0005237038-040] | | |
| 1145 | Fourth Amendment to the Master Purchase Agreement BPP00019 (1/1/2016) [KC-Shahinian-0005237042- | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 045] | | |
| 1146 | First Amendment to the Master Purchase Agreement BPP00019 (4/1/2011) [KC-Shahinian-0005237046-047] | | |
| 1147 | Master Purchase Agreement (4/1/2011) [KC-Shahinian-0005237048-057] | | |
| 1148 | Amendment to the Product Pricing Agreement (11/1/2011) [KC-Shahinian-0005237051] | | |
| 1149 | First Amendment to the Product Pricing Agreement (10/1/2010) [KC-Shahinian-0005237058] | | |
| 1150 | Product Pricing Agreement BPP00019A2 (4/1/2011) [KC-Shahinian-0005237059- | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 066] | | |
| 1151 | Product Pricing Agreement BPP00019K1 (4/1/2011) [KC-Shahininan-0005237067-155] | | |
| 1152 | First Amendment to the Distribution Services Agreement (1/1/2011) [KC-Shahinian-0005237158-160] | | |
| 1153 | Second Amendment (1/1/2011) [KC-Shahinian-0005237161-162] | | |
| 1154 | First Amendment to the Master Corporate Account Supply Agreement (1/1/2009) [KC-Shahinian-0005237163-164] | | |
| 1155 | Third Amendment (1/1/2014) [KC-Shahinian-0005237165-193] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1156 | Second Amendment (1/1/2014) [KC-Shahinian-0005237194-195] | | |
| 1157 | Third Amendment (1/1/2014) [KC-Shahinian-000523196-201] | | |
| 1158 | Amendment to Agreement Sterile Surgical Packs/Gowns/Components … (1/1/2009) [KC-Shahinian-0005237202] | | |
| 1159 | First Amendment to the Purchase Agreement for Sterilization Wrap and Protective Apparel (1/1/2009) [KC-Shahinian-0005237202] | | |
| 1160 | Second Amendment to the Purchase Agreement for Face Masks and Cold Therapy Products (1/1/2011) [KC- | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Shahinian-0005237204-209] | | |
| 1161 | Second Amendment (1/1/2011) [KC-Shahinian-0005237210-212] | | |
| 1162 | Second Amendment to the Purchase Agreement for Medical Devices Products (1/1/2011) [KC-Shahinian-0005237213-215] | | |
| 1163 | Second Amendment (1/1/2011) [KC-Shahinian-0005237216-218] | | |
| 1164 | Third Amendment (1/1/2014) [KC-Shahinian-0005237219-238] | | |
| 1165 | Fourth Amendment (10/1/2014) [KC-Shahinian-0005237239-240] | | |
| 1166 | Third Amendment | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (1/1/2014)        [KC-Shahinian-0005237241-250] | | |
| 1167 | Master         Corporate Account         Supply Agreement     (1/1/2009) [KC-Shahinian-0005238200-8204] | | |
| 1168 | Purchase     Agreement (1/1/2009)        [KC-Shahinian-0005242057-068] | | |
| 1169 | Notice   of   Assignment (6/29/2012)       [KC-Shahinian-0005237365] | | |
| 1170 | First       Amendment (6/18/2012)       [KC-Shahinian-0005237366-368] | | |
| 1171 | Third       Amendment (1/14/2013)       [KC-Shahinian-0005237369-373] | | |
| 1172 | Third       Amendment (1/14/2013)       [KC- | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Shahinian-0005237374-377] | | |
| 1173 | Seventh Amendment (11/1/2014) [KC-Shahinian-0005237378-379] | | |
| 1174 | Eight Amendment to HPA-PR-349-09 (2/1/2015) [KC-Shahinian-0005237380] | | |
| 1175 | Eight Amendment (12/1/2014) [KC-Shahinian-0005237381-384] | | |
| 1176 | Tenth Amendment (7/1/2015) [KC-Shahinian-0005237385-386] | | |
| 1177 | Purchase Contract (3/1/2012) [KC-Shahinian-0005237387-444] | | |
| 1178 | Purchase Contract HPA-PR-314-08 (10/1/2008) [KC-Shahinian- | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 0005237445-481] | | |
| 1179 | Third Amendment (4/8/2010) [KC-Shahinian-0005237482] | | |
| 1180 | Seventh Amendment (9/22/2011) [KC-Shahinian-0005237483] | | |
| 1181 | Ninth Amendment (3/1/2015) [KC-Shahinian-0005237484-485] | | |
| 1182 | Ninth Amendment (12/12/2011) [KC-Shahinian-0005237486] | | |
| 1183 | Amendment (3/15/2015) [KC-Shahinian-0005237489] | | |
| 1184 | Eleventh Amendment (8/1/2015) [KC-Shahinian-0005237490] | | |
| 1185 | Amendment to multiple agreements (5/1/2015) [KC-Shahinian-0005237491-492] | | |
| 1186 | Amendment to multiple | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | agreements (5/1/2015) [KC-Shahinian-0005237493] | | |
| 1187 | Amendment to multiple agreements (9/1/2015) [KC-Shahinian-0005237494] | | |
| 1188 | Amendment (3/1/2013) [KC-Shahinian-0005237495-496] | | |
| 1189 | Amendment (3/1/2014) [KC-Shahinian-0005237497-499] | | |
| 1190 | Ninth Amendment (9/15/2015) [KC-Shahinian-0005237500-501] | | |
| 1191 | Contract RMS00719 (8/1/2011) [KC-Shahinian-0005237502-528] | | |
| 1192 | Contract RMS00716 (8/1/2011) [KC-Shahinian-0005237529-555] | | |

**JOINT EXHIBIT LIST**
DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1193 | Contract RMS00717 (8/1/2011) [KC-Shahinian-0005237556-582] | | |
| 1194 | Contract RMS00718 (8/1/2011) [KC-Shahinian-0005237583-609] | | |
| 1195 | First Amendment (3/1/2012) [KC-Shahinian-0005237610-613] | | |
| 1196 | First Amendment (3/1/2012) [KC-Shahinian-0005237614-618] | | |
| 1197 | First Amendment (3/1/2012) [KC-Shahinian-0005237619-621] | | |
| 1198 | First Amendment (3/1/2012) [KC-Shahinian-0005237622-624] | | |
| 1199 | Amendment (8/1/2014) | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | [KC-Shahinian-0005237625-631] | | |
| 1200 | Amendment (8/1/2014) [KC-Shahinian-0005237632-635] | | |
| 1201 | Amendment (8/1/2014) [KC-Shahinian-0005237636-641] | | |
| 1202 | Amendment (8/1/2014) [KC-Shahinian-0005237642-645] | | |
| 1203 | Contract Exhibit J – Oklahoma Heart Hospital Supply Agreement (6/1/2013) [KC-Shahinian-0005237646-652] | | |
| 1204 | Sixteenth Amendment (2/1/2016) [KC-Shahinian-0005237653] | | |
| 1205 | Twelfth Amendment (2/1/2016) [KC-Shahinian-0005237654] | | |
| 1206 | Tenth Amendment (2/1/2016) [KC- | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Shahinian-0005237655] | | |
| 1207 | Tenth Amendment (12/1/2014) [KC-Shahinian-0005237656-658] | | |
| 1208 | Eleventh Amendment (1/15/2015) [KC-Shahinian-0005237659-661] | | |
| 1209 | Seventh Amendment (1/1/2015) [KC-Shahinian-0005237662-663] | | |
| 1210 | Fifth Amendment (1/1/2015) [KC-Shahinian-0005237664-667] | | |
| 1211 | Surgical Gowns AAMI Compliance QRB PowerPoint (2/1/2013) [KC-Shahinian-0000043148-155] | | |
| 1212 | Feb. 1, 2013 e-mail chain between U. Chakravartty, T. Kozma, K. Edgett, B. | | |

-133-
**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Vezeau, S. Khoo, A. Cote, M. Weber, G. Guillen, C. Waits, C. Yang, D. Lee, G. Fiallos, J. Goran, J. Burnett, W. Truscott, R. Ferrera, M. Pena, D. Wright, and B. DeCorso re: "QRB - Gowns" [KC-Shahinian-0000447109] | | |
| 1213 | Surgical Gowns QRB PowerPoint [KC-Shahinian-0000447378] | | |
| 1214 | Feb. 2, 2013 e-mail from U. Chakravartty to T. Kozma, K. Edgett, B. Vezeau, S. Khoo, A. Cote, M. Weber, G. Guillen, C. Waits, C. Yang, D. Lee, J. Goran, W. Truscott, M. Pena, T. McCarter, B. DeCorso, T. Tankersley, J. Jascomb, and D. Wright re: "Gowns - Quality Review Board" [KC-Shahinian- | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 0000006738] | | |
| 1215 | Surgical Gowns QRB PowerPoint [KC-Shahinian-0000006739-751] | | |
| 1216 | Feb. 2, 2013 e-mail chain between U. Chakravartty, M. Pena, G. Fiallos, B. DeCorso, C. Waits, and M. Weber re: "Gowns - Quality Review Board" [KC-Shahinian-0000225383-384] | | |
| 1217 | Feb.2, 2013 e-mail chain between J. Goran, U. Chakravartty, T. Kozma, K. Edgett, B. Vezeau, S. Khoo, A. Cote, M. Weber, G. Guillen, C. Waits, C. Yang, D. Lee, W. Truscott, M. Pena, T. McCarter, B. DeCorso, T. Tankersley, J. Jascomb, D. Wright, C. Avery [KC-Shahinian-0000414537-538] | | |

**JOINT EXHIBIT LIST**

Case 2:14-cv-08390-DMG-PLA   Document 311   Filed 02/07/17   Page 137 of 224   Page ID #:22279

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1218 | Feb.2-4, 2013 e-mail chain between M. Pena, U. Chakravartty, G. Fiallos, B. DeCorso, C. Waits, and M. Weber re: "Gowns - Quality Review Board" [KC-Shahinian-0000225397-399] | | |
| 1219 | Surgical Gowns QRB PowerPoint [KC-Shahinian-0000225366-382] | | |
| 1220 | Procedure GL-SOP00161 / 4 [KC-Shahinian-0006259790-803] | | |
| 1221 | Procedure GL-SOP00161 / 0 [KC-Shahinian-0006259702-707] | | |
| 1222 | Feb. 2-4, 2013 e-mail chain between G. Fiallos, U. Chakravartty, M. Pena, B. DeCorso, C. Waits, and M. Weber re: "Gowns- Quality Review Board" [KC-Shahinian- | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 0000225394-395] | | |
| 1223 | Feb. 5, 2013 e-mail from U. Chakravartty to T. Kozma, K. Edgett, B. Vezeau, S. Khoo, A. Cote, M. Weber, G. Guillen, C. Waits, C. Yang, D. Lee, J. Goran, W. Truscott, M. Pena, T. McCarter, B. DeCorso, T. Tankersley, J. Jascomb, D. Wright, C. Isenberg, J. Amat, A. Hodges, V. Turturro, M. Kebede re: "FW: Gowns - Quality Review Board" [KC-Shahinian-0000006603] | | |
| 1224 | Surgical Gowns QRB Power Point [KC-Shahinian-0000006604-620] | | |
| 1225 | Feb.5 and 9, 2013 e-mails between U. Chakravartty, T. Kozma, K. Edgett, B. Vezeau, S. Khoo, A. Cote, M. Weber, G. | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Guillen, C. Waits, C. Yang, D. Lee, J. Goran, W. Truscott, M. Pena, T. McCarter, B. DeCorso, T. Tankersley, J. Jascomb, D. Wright, C. Isenberg, J. Amat, A. Hodges, V. Turturro, and M. Kebede re: "Gowns - Quality Review Board" (w/ attachment Surgical Gowns QRB_Feb 8 2013.pptx) [KC-Shahinian-0000006621-645] | | |
| 1226 | International Standard ISO 14971 "Medical devices – Application of risk management to medical devices" | | |
| 1227 | Procedure GL-SOP00192 / 3 [KC-Shahinian-0006253984-998] | | |
| 1228 | Procedure GL-SOP00192 / 2 [KC-Shahinian-0006253972-983] | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1229 | Feb. 9 and March 14, 2013 e-mails between U. Chakravartty, T. Kozma, K. Edgett, B. Vezeau, A. Cote, M. Weber, G. Guillen, C. Waits, C. Yang, D. Lee, J. Goran, W. Truscott, M. Pena, T. McCarter, B. DeCorso, T. Tankersley, J. Jascomb and D. Wright re: "Gowns - Quality Review Board" [KC-Shahinian-0000006646-647] | | |
| 1230 | Surgical Gowns QRB PowerPoint [KC-Shahinian-0000006648-673] | | |
| 1231 | May 17, 2013 e-mail from U. Chakravartty to M. Pena, T. McCarter, A. Cote, C. Waits, T. Kozma, U. Bowen, T. Tankersley, R. Ferrera, S. Lee, C. Yang, C. Avery, D. Lee, K. Edgett, M. | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Weber, G. Fiallos, D. Wright, B. DeCorso, W. Truscott, J. Jascomb, S. Khoo, J. Goran, C. Allgaier, G. Guillen, J. Burnett, B. Vezeau, M. Kebede, S. Camp, A. Hodges, C. Isenberg, and V. Turturro re: "AAMI Gown Compliance - QRB" [KC-Shahinian-0000006770] | | |
| 1232 | May 6, 2016 Surgical Gowns QRB PowerPoint [KC-Shahinian-0000006772] | | |
| 1233 | QRB Log [KC-Shahinian-0000046365-398] | | |
| 1234 | QRB Log [KC-Shahinian-0000046484-521] | | |
| 1235 | QRB Log [KC-Shahinian-0000046784-825] | | |
| 1236 | E-mail correspondence between U. Chakravartty, T. Kozma, K. Edgett, B. | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Vezeau, S. Khoo, A. Cote, M. Weber, G. Guillen, C. Waits, C. Yang, D. Lee, J. Goran, W. Truscott, M. Pena, T. McCarter, B. DeCorso, T. Tankersley, J. Jascomb, D. Wright, C. Isenberg, J. Amat, A. Hodges, V. Turturro, M. Kebede re: "Gowns - Quality Review Board" (2/5-9/2013) [KC-Shahinian-0000009130-131] | | |
| 1237 | Surgical Gowns QRB Power Point [KC-Shahinian-0000009132-154] | | |
| 1238 | E-mail correspondence between U. Chakravartty, M. Pena, T. McCarter, A. Cote, C. Waits, T. Kozma, U. Bowen, T. Tanksersley, R. Ferrera, S. Lee, C. Yang, C. Avery, D. Lee, K. Edgett, | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | M. Weber, G. Fiallos, D. Wright, B. DeCorso, W. Truscott, J. Jascomb, S. Khoo, J. Goran, C. Allgaier, G. Guillen, J. Burnett, B. Vezeau, M. Kebede, S. Camp, A. Hodges, C. Isenberg, V. Turturro re: "AAMI Gown Compliance - ARB" (5/7/103) [KC-Shahinian-0000022865-866] |  |  |
| 1239 | Surgical Gowns QRB Power Point (5/6/2016) [KC-Shahinian-0000022808-840] |  |  |
| 1240 | Apr. 30, 2013 e-mail from U. Chakravartty to T. Wright, I. Chong, S. Gorman, M. Watlington, J. Jascomb, S. Gorman, S. Modha, D. Wright, T. Weldon, C. Waits, B. Martinez, and M. Dickerson re: "Overdue |  |  |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | CAPA/NCR" [KC-Shahinian-0000414935] | | |
| 1241 | Feb. 12, 2013 Event Family Report re: MICROCOOL ASTM F1671 Investigation [KC-Shahinian-0001795766-778] | | |
| 1242 | CAPA-2014-0430 MICROCOOL ASTM F1671 Investigation (June 9, 2014) [KC-Shahinian-0003189947-954] | | |
| 1243* | CAPA # CAPA-2014-0430 (2/3/2015) [KC-Shahinian-0006021999-2006] | | |
| 1244* | Attachment 1A to CAPA # CAPA-2014-0430 [KC-Shahinian-0006022010-012] | | |
| 1245* | Event Record Report (10/18/2012) [KC-Shahinian-0006027332-342] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1246* | Event Record Report (2/12/2013) [KC-Shahinian-0006027522-531] | | |
| 1247* | Event Record Report (10/18/2012) [KC-Shahinian-0006027320-331] | | |
| 1248 | Bahamas/McKesson Special Order Agreement (8/27/2013) [BMC000001-004] | | |
| 1249 | Bahamas Policy No. OR-09 "Gowning and Gloving" [BMC000005-009] | | |
| 1250 | 1/25/2016 E-mail from M. Haverstock to M. Radsick re: "report" [BMC000010] | | |
| 1251 | Material Usage Chart for SCOI, 10/25/2014-1/24/2016 [BMC000011] | | |
| 1252 | 2/24/16-2/25/16 E-mail correspondence re: | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | "Bahamas Surgery Center" [BMC000012-14] | | |
| 1253 | 2/25/16 Sales Quote/Proforma by AVID TruCustom for Bahamas Surgery Center [BMC000015-18] | | |
| 1254 | CPT Label for "Shoulder Tray - SCOI" with Handwriting [BMC000019] | | |
| 1255 | Aligned Medical Solutions Tray Change Approval, Arthroscopy Pack (4/2/12) [BMC000020] | | |
| 1256 | Aligned Medical Solutions Tray Change Approval, Shoulder Pack (4/2/12) [BMC000021] | | |
| 1257 | Bahamas Surgery Center Purchase Analysis for MicroCool Gowns 1/1/11-11/30/16 [BMC000022] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1258 | Bahamas Surgery Center Purchase Order 2128 [BMC000023-025] | | |
| 1259 | McKesson Packing Slip dated 4/3/12 [BMC00026-030] | | |
| 1260 | McKesson Invoice #28273898 [BMC000031-33] | | |
| 1261 | AVID TruCustom Component Detail List for Shoulder Revision 02 [BMC000034] | | |
| 1262 | AVID TruCustom Component Detail List for Shoulder Revision 03 [BMC000035-036] | | |
| 1263 | AVID TruCustom Component Detail List for Shoulder Revision 04 [BMC000037] | | |
| 1264 | AVID TruCustom Component Detail List for Shoulder Revision 05 [BMC000038-039] | | |

-146-
**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1265 | AVID TruCustom Component Detail List for Shoulder Revision 06 [BMC000040-041] | | |
| 1266 | AVID TruCustom Component Detail List for Shoulder Revision 07 [BMC000042-043] | | |
| 1267 | AVID TruCustom Component Detail List for Shoulder Revision 08 [BMC000044] | | |
| 1268 | AVID TruCustom Component Detail List for Shoulder Revision 09 [BMC000045] | | |
| 1269 | AVID TruCustom Component Detail List for Shoulder Revision 10 [BMC000046-047] | | |
| 1270 | Bahamas/MedAssets Participation Agreement and Attachments [BMC000048-054] | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1271 | MicroCool Product Codes Website, https://products.halyardhealth.com/surgical-solutions/surgical-gowns/breathable-high-performance-gowns/halyard-microcool-breathable-high-performance-surgical-gown-4576.html | | |
| 1272 | Abbreviated 510(k) Notification: Kimberly-Clark MicroCool Breathable High Performance Surgical Gowns with AAMI Liquid Barrier Level 4 Claim (10/7/2010) [KC-Shahinian-0001796151-485] | | |
| 1273 | E-mail from E. Fife to N. Devine re: "K103406 New Submission Received" (11/22/2010) [KC-Shahinian- | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 0001796486-488] | | |
| 1274 | 510(k) Summary for the Kimberly-Clark Corporation MicroCool Breathable High Performance Surgical Gown with AAMI Liquid Barrier Level 4 Claim (12/13/2010) [KC-Shahinian-0001796489-494] | | |
| 1275 | 12/7/2010 E-mails between N. Devine, D. Lee, and T. Kozma re: "FDA Response" [KC-Shahinian-0001796800] | | |
| 1276 | 12/3/2010 FDA Memorandum re: K103406 MicroCool Breathable High Performance Surgical Gowns [KC-Shahinian-0001796801-803] | | |
| 1277 | 11/11/2010 Letter from D. Lee to N. Devine re: | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | "First Response for Third Party 510(k) submission for Kimberly-Clark MicroCool Breathable High Performance Surgical Gown" and attachments [KC-Shahinian-0001796804-7026] | | |
| 1278 | 12/15/2010 Letter from A. Watson to N. Devine re: K103406 MicroCool Breathable High Performance, Surgical Gowns and enclosure [KC-Shahinian-0001797027-030] | | |
| 1279 | 12/13/2010 E-mail from D. Lee to N. Devine, L. Williams, J. White, and T. Kozma and attachment "Skin irritation validation report.pdf" [KC-Shahinian-0001797031-043] | | |
| 1280 | 12/10/2010 Letter from | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | D. Lee to N. Devine and attachments [KC-Shahinian-0001797044-065] | | |
| 1281 | 12/15/2010 Letter from A. Watson to N. Devine re: K103406 MicroCool Breathable High Performance Surgical Gowns and enclosure [KC-Shahinian-0001797135-138] | | |
| 1282 | 510(k) Summary for the Kimberly-Clark Corporation MicroCool Breathable High Performance Surgical Gown with AAMI Liquid Barrier Level 4 Claim (12/13/2010) [KC-Shahinian-0003189831-836] | | |
| 1283 | Underwriters Laboratories Inc. 3rd Party 510(k) Review Memorandum (12/15/2010) [KC- | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Shahinian-0005985292-360] | | |
| 1284 | June 29, 2004 FDA Memorandum | | |
| 1285* | E-mail correspondence between R. Mansbach, J. Maxwell, J. Bauer, and S. Inacker re: "KC v. Cardinal Health" [KC-Shahinian-0001262817-825] | | |
| 1286* | Finished Product Specification ROFP00099 / 13 Bar Sealed Sleeve Seams and Tape Reinforced Tie Attachment for Sug.Gown [KC-Shahinian-0001795480-488] | | |
| 1287* | Calendar invite involving M. Weber, U. Bowen, B. DeCorso, G. Guillen, S. Lemons, J. McManus, S. Honer, R. Ferrera, J. Jascomb, T. Tankersley, | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | G. Walton, L. Harris, D. McCoy, K. Edgett, M. Pena, M. Ellswood, C. Avery, and A. McCormack re: "Problem Solving Session for AAMI Surgical Gowns" (6/11/2012) [KC-Shahinian-0005788287-288] | | |
| 1288* | E-mail correspondence between J. Jascomb, M. Pena, S. Lee, R. Puerto, A. Houde, and T. Tankersley re: "Reserved room for AAMI4 sleeve seaming change control" (9/25/2014) [KC-Shahinian-0005981945-946] | | |
| 1289* | E-mail correspondence between L. Harris and others re: 2012 OGSM Surgical and Infection Control Meeting 07/12/2012 [KC- | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Shahinian-000601176-179] | | |
| 1290* | E-mail correspondence between L. Harris and others re: 2012 OGSM Surgical and Infection Control Meeting 08/02/2012 [KC-Shahinian-0006011209-213] | | |
| 1291* | Request Number 46374 Technical Services S& IP Testing [KC-Shahinian-0006023521-525] | | |
| 1292* | Request Number 59199 Technical Services S&IP Testing [KC-Shahinian-0006023977-982] | | |
| 1293* | Risk Review and Communication Chart [KC-Shahinian-0006259709] | | |
| 1294* | November 5, 2010 FDA Inspection Report [KC-Shahinian-0000457410] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1295 | MicroCool complaint spreadsheet (8/2009-1/31/2015) [KC-Shahinian-0001797139] | | |
| 1296* | Composite exhibit of underlying complaint files [KC-Shahinian-0006018945-6021567] | | |
| 1297 | ANSI/AAMI PB70:2003/(R)2009 standard [KC-Shahinian-0000404412-4445] | | |
| 1298 | ANSI/AAMI PB70:2012 standard [KC-Shahinian-0000022758-2795] | | |
| 1299* | American National Standard, Sampling Procedures and Tables for Inspection by Attributes (ANSI/ASW Z1.4-2008) | | |
| 1300 | ASTM F1671 -07 Standard Test Method for Resistance of Materials Used in Protective Clothing to Penetration | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | by Blood-Borne Pathogens Using Phi-X174 Bacteriophage Penetration as a Test System [KC-Shahinian-0003106164-173] | | |
| 1301 | Finished Product Specification ROFP00099 / 13 [KC-Shahinian-0003707650-658] | | |
| 1302* | 11/5/2010 Letter from J. Gridley to T. Gonzalez with enclosed Establishment Inspection Report [KC-Shahinian-0000419401-411] | | |
| 1303* | 8/29/2012 Letter from T. Kozma to J. Gridley with exhibit [KC-Shahinian-0000728697-703] | | |
| 1304* | 10/9/2012 Letter from D. Price to T. Kozman [KC-Shahinian-0000460055] | | |
| 1305* | AAMI Initiative Testing PowerPoint (11/17/2011) | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | [KC-Shahinian-0000448305-310] | | |
| 1306* | AAMI Initiative Testing Plan (11/15/2011) [KC-Shahinian-0000448396-404] | | |
| 1307* | Problem Solving Session for AAMI Surgical Gowns (6/11/2012) [KC-Shahinian-0000224420] | | |
| 1308* | Surgical Gown AAMI Compliance Plan October 24, 2012 [KC-Shahinian-0001213967-968] | | |
| 1309* | Request Number 47865 Technical Services S&IP Testing [KC-Shahinian-0001795605-607] | | |
| 1310* | May 21, 2013 Intertek Test Report [KC-Shahinian-0000007134-141] | | |
| 1311* | Simple Problem Solving PowerPoint [KC-Shahinian-0003106958- | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 966] | | |
| 1312* | May 5, 2015 Letter from W. Jarvis to K. Friedman [KC-Shahinian-0001860773-774] | | |
| 1313* | IPS Test Report Job Number 43834 (11/15/2012) [KC-Shahinian-0001798835-853] | | |
| 1314* | E-mail correspondence between J. Jascomb, R. Ferrera, TTankersley, S. Lee, K. Posada re: Bosch FAT - MC ASTM - 1670 + 1671 [KC-Shahinian-0000415388-390] | | |
| 1315 | E-mail correspondence between K. Edgett, J. Jascomb, and B. Vezeau re: 6 new jobs for R&D Healthcare in Atlanta, GEORGIA [KC-Shahinian-0001776889] | | |
| 1316* | Sherry M. Wren and | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Adam L. Kushner, "Surgical Protocol for Possible or Confirmed Ebola Cases," American College of Surgeons, available at https://www.facs.org/ebola/surgical-protocol (10/21/2014) | | |
| 1317* | CDC Guidance on Personal Protective Equipment (PPE) TO Be Used By Healthcare Workers during Management of Patients with Confirmed Ebola or Persons under Investigation (PUIs) for Ebola who are Clinically Unstable or Have Bleeding, Vomiting, or Diarrhea in U.S. Hospitals, Including Procedures for Donning and Doffing PPE (8/27/2015) | | |
| 1318* | Settlement    Agreement | | |

**JOINT EXHIBIT LIST**
DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | and Release between Kimberly-Clark and Cardinal (4/11/2013) [KC-Shahinian-0000000063-68] | | |
| 1319* | 12/31/2014 E-mail from K. Edgett to T. Tankersley, J. Jascomb, F. Dandois, M. Kalmon, D. Jolly, L. Harris, E. Namba, and M. Weber re: "Happy New Year" [JJ 0005] | | |
| 1320* | 2/26/2014 E-mail chain between K. Edgett, J. Jascomb, and B. Vezeau re: "6 new jobs for R&D Healthcare in Atlanta, GEORGIA" [JJ0053-54] | | |
| 1321* | 1/19/2014 E-mails between Keith Edgett and Jerry Jascomb (No subject) [KC-Shahinian-0000417007-009] | | |
| 1322* | 1/19/2014 E-mails | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | between Keith Edgett and Jerry Jascomb (No subject) [KC-Shahinian-0005977077-079] | | |
| 1323* | Keith Edgett Resume [part of Deposition Exhibit 9] | | |
| 1324* | CDC Website, Mission, available at https://www.cdc.gov/about/organization/mission.htm | | |
| 1325* | 10/17/2014 E-mails between K. Edgett, J. Jascomb, T. Tankersley, E. Namba, D. Jolly, and F. Dandois re: "Coulrophobia" [KC-Shahinian-0001794760-761] | | |
| 1326* | 5/9/2013 E-mails between K. Edgett, T. Tankersley, L. Harris, T. McCarter, G. Metcalf, S. Sudbeck, B. Vezeau, D. Williams, A. | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Houde, J. Jascomb, B. Jones, C. Schmid, R. Mansbach re: AAMI Update [KC-Shahinian-0006225222-223] | | |
| 1327* | Carma Laboratories Press Release, available at https://www.mycarmex.com/wp-content/uploads/Press_Carma_Appoints-Keith_Edgett.pdf | | |
| 1328 | Sales data spreadsheet [KC-Shahinian-0000009884] | | |
| 1329 | Unit of measurement conversion chart [KC-Shahinian-0000009885] | | |
| 1330 | Sales data spreadsheet [KC-Shahinian-0005242424] | | |
| 1331 | Sales data spreadsheet [KC-Shahinian-0005242425] | | |
| 1332 | Sales data spreadsheet | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | [KC-Shahinian-0006173550] |  |  |
| 1333 | Sales data spreadsheet [KC-Shahinian-0008627440] |  |  |
| 1334 | Sales data spreadsheet [KC-Shahinian-0008627441] |  |  |
| 1335* | Errata sheet to the deposition of Rashel Campos |  |  |
| 1336* | Custom Procedure Tray |  |  |
| 1337* | Custom Procedure Tray Labels |  |  |
| 1338* | E-mails re: "Monthly Cadence - Customer Quality Experience" [KC-Shahinian-0000393448-449] |  |  |
| 1339* | Surgical Gowns Technical Documentation File [KC-Shahinian-0001235600-623] |  |  |
| 1340* | Sept. 26, 2014 e-mail from B. Vezeau to A. |  |  |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Hodges re: "Dallas Workshop" | | |
| 1341* | 11/5/2012 Memorandum re: Optical Microscopy of Microcool Strike-Through Failures [KC-Shahinian-0002290815-816] | | |
| 1342* | Marketing Brochure for Kimberly-Clark MicroCool Breathable High Performance Surgical Gowns [KC-Shahinian-0003515591-592] | | |
| 1343* | Marketing Brochure for Kimberly-Clark MicroCool Breathable High Performance Surgical Gowns [KC-Shahinian-0005968362-363] | | |
| 1344* | Brochure: Kimberly-Clark MicoCool Breathable High Performance Surgical | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Gowns - Drive High Performance with MicroCool* Comfort [KC-Shahinian-0006018688-693] | | |
| 1345* | Marketing Brochure for Kimberly-Clark MicroCool Breathable High Performance Surgical Gowns [KC-Shahinian-0006018694-695] | | |
| 1346* | E-mail chain between M. Luyben and G. Cervantes re: "KC" (2/24/2016-3/7/2016) [PHC000017-21] | | |
| 1347 | Dr. Ault CV (Ex. A) | | |
| 1348 | Dr. Ault's List of Prior Testimony (Ex. B) | | |
| 1349 | Dr. Ault's Fee Schedule (Ex. C) | | |
| 1350 | MicroCool Spreadsheet [KC-Shahinian-0001797139-248] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1351 | "MicroCool 2009 - 2011 with government flag.xlsx"; | | |
| 1352 | "Additional MicroCool UOM Conversions.xlsx | | |
| 1353 | Dr. Baker's CV (Appendix A) | | |
| 1354 | Exhibit 1.A MicroCool Gown Dollar Sales Januar 2009 – December 2015 | | |
| 1355 | Exhibit 1.B MicroCool Gown Units Sold January 2009 – December 2015 | | |
| 1356 | Exhibit 2.A Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 9232. July 2009 – December 2015 | | |
| 1357 | Exhibit 2.B Contract Prices (Less Cash Discounts) for Top- | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Selling MicroCool Gown Products. Reporting Product Code 79739. October 2009 – December 2015 | | |
| 1358 | Exhibit 2.C. Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 92340. July 2009 – December 2015 | | |
| 1359 | Exhibit 2.D. Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 92353. July 2009 – December 2015 | | |
| 1360 | Exhibit 2.E. Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 79729. October 2009 – December | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 2015 | | |
| 1361 | Exhibit 2.F. Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 72453. October 2009 – December 2015 | | |
| 1362 | Exhibit 2.G. Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 92344. July 2009 – December 2015 | | |
| 1363 | Exhibit 2.H. Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 92357. October 2009 – December 2015 | | |
| 1364 | Exhibit 2.I. | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 72445. October 2009 – December 2015 | | |
| 1365 | Exhibit 2.J. Contract Prices (Less Cash Discounts) for Top-Selling MicroCool Gown Products. Reporting Product Code 92355. July 2009 – December 2015 | | |
| 1366 | Exhibit 3.A. Halyard MicroCool AAMI4 Gowns vs. Medline Gowns. Quarterly Unit Sales Across All Channels. 1Q2012 – 4Q2014. | | |
| 1367 | Exhibit 3.B. Halyard MicroCool AAMI4 and Medline Gowns. Quarterly Average Price Per Gown: | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Acute Channel 1Q2012 – 4Q2014 | | |
| 1368 | Halyard Health, Inc., Form 10-K for the fiscal year ended December 31, 2014, filed on March 13, 2015 | | |
| 1369 | "A Primer on Group Purchasing Organizations: Questions and Answers," Healthcare Supply Chain Association, available at https://c.ymcdn.com/sites/ www.supplychainassociat ion.org/resource/resmgr/r esearch/gpo_primer.pdf | | |
| 1370 | "AAMI Levels and Surgical Gowns; Know if You're Protected," Pfiedler Enterprises, 2014, http://www.pfiedler.com/ ce/1191/files/assets/basic-html/index.html#1 | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1371 | "About Us," Halyard Health, Inc., http://www.halyardhealth.com/about-us.aspx. | | |
| 1372 | "AERO BLUE* Performance Surgical Gowns: Light Weight Comfort Meets Heavy Duty Protection," Halyard Health, Inc., http://www.halyardhealth.com/solutions/surgical-solutions/surgical-gowns/aeroblue.aspx | | |
| 1373 | "Disposable Surgical Gowns," Medline Industries, Inc., http://www.medline.com/catalog/categoryproducts.jsp?iclp=Z05-CA07_02_02_03_01&N=107328+4294965541+4294899398&itemId=Z05-CA07_02_02_03_01 | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | | | |
| 1374 | "Halyard Basics* Non-Reinforced Surgical Gown," Halyard Health, https://products.halyardhealth.com/surgical-solutions/surgical-gowns/non-reinforced-gowns/halyardbasics-non-reinforced-surgical-gown.html | | |
| 1375 | "Healthcare Supply Chain Management \| Materials \| Inventory \| SCM," www.ghx.com (GHX Home Page) | | |
| 1376 | "Kimberly-Clark Health Care Is Now Halyard Health," Halyard Health, http://www.halyardhealth.com/media/213504/pi-15619_surgical_package_ch_poster.pdf | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1377 | "MicroCool Surgical Gown Meets AAMI Level 4 Requirements," *Infection Control Today*, http://www.infectioncontroltoday.com/news/2011/05/microcool-surgical-gown-meets-aami-level-4-requirements.aspx | | |
| 1378 | "National Ambulatory Medical Care Survey: 2012 State and National Summary Tables," Centers for Disease Control and Prevention, http://www.cdc.gov/nchs/data/ahcd/namcs_summary/2012_namcs_web_tables.pdf | | |
| 1379 | "National Hospital Ambulatory Medical Care Survey: 2011 Outpatient | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Department Summary Tables," Centers for Disease Control and Prevention, http://www.cdc.gov/nchs/data/ahcd/nhamcs_outpatient/2011_opd_web_tables.pdf | | |
| 1380 | Prevention Plus Breathable Film Surgical Gowns," Medline Industries, Inc., http://www.medline.com/jump/product/x/Z05-PF02366 | | |
| 1381 | Presentation, "Surgical Gown Portfolio Strategy: North America," | | |
| 1382 | "GHX data.xlsx" | | |
| 1383 | "List of CPT Distributor.xlsx | | |
| 1384 | Presentation, "Surgical | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Claims Prioritization Quantitative Research – Presentation of Results," KS&R (1/9/2013) [KC-Shahinian-0002296143] | | |
| 1385 | ROi Contract Summary [KC-Shahinian-0005236233] | | |
| 1386 | Contracts' Chart [KC-Shahinian-0005236234] | | |
| 1387 | Owens & Minor and Medline Invoices to Knapp Medical Center [KMC000001-27] | | |
| 1388 | Master Agreement between Knapp Medical Center and MedAssets Supply Chain Systems, LLC, effective July 26, 2011, with Attachments, Invoices, and Correspondence [KMC000028-78] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1389 | "Hospital General Information," Medicare, https://data.medicare.gov/Hospital-Compare/Hospital-General-Information/xubh-q36u, last updated 7/27/2016. | | |
| 1390 | "AHA Data Viewer," American Hospital Association, https://www.ahadataviewer.com/ | | |
| 1391 | "NEW Healthcare Data from the American Hospital Association," Wharton Research Data Services, https://wrds-web.wharton.upenn.edu/wrds/news/index.cfm?display=read&news_id=600 (10/11/2016) | | |
| 1392 | "Health Facilities Information," California Department of Public Health, | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | http://hfcis.cdph.ca.gov/ |  |  |
| 1393 | Healthcare districts are public entities, see http://www.achd.org/achd-certified-healthcare-districts/ |  |  |
| 1394 | Kimberly-Clark Presentation Slides, with Notes   [KC-Shahinian-0001604752-3] |  |  |
| 1395 | Exhibit 1: Dr. Williams's Full and Partial Refund Model Calculations for Non-Government and Government End User Purchasers in California February 2012-January 2015 |  |  |
| 1396 | Exhibit 2: Sample Pricing per Case of the Top-Selling MicroCool Gown Product Hoag Memorial Presbyterian Corporate Agreement Based on Premier |  |  |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Purchasing Partners Master GPO Agreement | | |
| 1397 | Exhibit 3: Summary of Dr. Williams's Full and Partial Refund Model Calculations for End User Purchasers and Distributors in California Broken Down by Government Status | | |
| 1398 | Exhibit 4: Dr. Williams's Full and Partial Refund Model Calculations for California Distributors' Sales to Non-Government and Government End User Purchasers Outside California February 2012-January 2015 | | |
| 1399 | "HALYARD* MICROCOOL* Surgical Gowns: Comfort Drives Performance," Halyard Health, http://www.halyardhealth.com/solutions/surgicalsol | | |

-178-
**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | utions/ surgical- gowns/microcool- surgical-gowns.aspx. | | |
| 1400 | "Sterile Procedure Trays," Medline, http://www.medlin e.com/category/Sterile- Procedure- Trays/cat2080009. | | |
| 1401 | "Medical Gowns," U.S. Food and Drug Administration, 5/10/16 (emphasis omitted http://www.fda.gov/Medi calDevices/ProductsandM edicalProcedures/General HospitalDevicesandSuppl ies/PersonalProtectiveEqu ipment/ucm452775.htm. | | |
| 1402 | "MicroCool Surgical Gown Meets AAMI Level 4 Requirements," *Infection Control Today*, 5/16/11, http://www.infectioncontr | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | oltoday.com/news/2011/05/microcool-surgical-gownmeets-aami-level-4-requirements.aspx. | | |
| 1403 | "Surgical Gowns," Halyard Health, https://products.halyardhealth.com/surgical-solutions/surgical-gowns.html. | | |
| 1404 | "Considerations for Selecting Protective Clothing Used in Healthcare for Protection Against Microorganisms in Blood and Body Fluids," Centers for Disease Control and Prevention, The National Personal Protective Technology Laboratory (NPPTL), 2/10/15, https://www.cdc.gov/niosh/npptl/topics/protectivecl | | |

-180-

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | othing/ | | |
| 1405 | Brochure, "Surgical Gowns: Performance, variety and quality," Medline, http://www.medline.com/media/catalog/Docs/MKT/surgical%20gowns%20mkt1221639%20lit248.pdf | | |
| 1406 | "Survey Codes.docx" | | |
| 1407 | "Survey Disposition.docx" | | |
| 1408 | "Survey Results.xlsx" | | |
| 1409 | Exhibit 1A Screening questions | | |
| 1410 | Exhibit 1B Main questions | | |
| 1411 | Exhibit 2 to Dr. Hanssens Report | | |
| 1412 | Exhibit 3 Responses to Screening Questions | | |
| 1413 | Exhibit 4 Respondent | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | Profiles |  |  |
| 1414 | Exhibit 5 Factors Identified by Respondents as Important in Their Purchases of Disposable Surgical Gowns (Q3) |  |  |
| 1415 | Exhibit 6 Characteristics of Purchase Processes for Disposable Surgical Gowns (Q4b) |  |  |
| 1416 | Exhibit 7 Respondents' Understanding of the AAMI Level 4 Standard |  |  |
| 1417 | "KCShahinian-0000009884.xlsx." [KC-Shahinian-0000009884] |  |  |
| 1418 | March 30, 2011 Presentation, "Project Name: MicroCool* Breathable High Performance, AAMI Level 4," BFL Gate [KC-Shahinian-0000403336-372] |  |  |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1419 | Presentation, "Project Dream Catcher Quantitative Concept Test – Final Report," Ipsos Vantis, 2/8/13   [KC-Shahinian-0000417593] | | |
| 1420 | Presentation, "Project Name:   MicroCool* Breathable   High Performance   Gowns AAMI Level 4"   [KC-Shahinian-0000557844-870] | | |
| 1421 | Presentation, "Project Dream Catcher Quantitative Concept Test – Topline Presentation,"   Ipsos Vantis (1/9/2013)   [KC-Shahinian-0000937554] | | |
| 1422 | STEWART000001   -CONFIDENTIAL.xlsx. | | |
| 1423 | Appendix A - CV of Dr. | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Dominique Hanssens | | |
| 1424 | ASTM ES 22, *Emergency Standard Test Method for Resistance of Protective Clothing Materials to Penetration by Blood-Borne Pathogens Using Viral Penetration as a Test System* | | |
| 1425 | 510(k) Summary of Safety and Effectiveness for MicroCool Surgical Gown (7/10/1998) | | |
| 1426 | 510(k) Summary for the Kimberly-Clark Corporation KC100 Surgical Gowns (3/19/2010) | | |
| 1427 | Ex. A – Expert Witness Log | | |
| 1428 | Ex. B - Resume | | |
| 1429 | FDA, Guidance for Industry and FDA Staff: Frequently Asked Questions on Recognition | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | of Consensus Standards (Sept. 2007) | | |
| 1430 | FDA, Guidance for Industry: Product Recalls, Including Removals and Corrections (Nov. 2003) | | |
| 1431 | 69 Fed. Reg. 59420 (2004) | | |
| 1432 | 78 Fed. Reg. 47703 (2013) | | |
| 1433 | Federal Food, Drug, and Cosmetic Act, 21 U.S.C. § 301 et seq. | | |
| 1434 | 21 C.F.R. Part 7 | | |
| 1435 | 21 C.F.R. § 800.20 | | |
| 1436 | 21 C.F.R. § 807.100 | | |
| 1437 | 21 C.F.R. Part 806 | | |
| 1438 | 21 C.F.R. Part 810 | | |
| 1439 | 21 C.F.R. Part 820 | | |
| 1440 | 21 C.F.R. § 860.3 | | |
| 1441 | 21 C.F.R. § 860.7 | | |
| 1442 | 21 C.F.R. § 870.81 | | |
| 1443 | 21 C.F.R. § 878.4040 | | |
| 1444 | 10/3/2002 Letter re: | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Impervious Claim - MicroCOOL Gown Kimberly-Clark [PHILLIPS-00001-00002] | | |
| 1445 | 10/11/2002 Letter re: Allegiance Healthcare Corporation's Letter of October 3, 2002 about Kimberly-Clark Corporation's MicroCOOL* Impervious Gowns [PHILLIPS-00003-00004] | | |
| 1446 | 9/23/2002 Letter from J. Bauer to M. Ehlert [PHILLIPS-00005-00010] | | |
| 1447 | 9/9/2002 Letter from M. Ehlert to J. Bauer [PHILLIPS-00011] | | |
| 1448 | ASTM F1671 Testing Summary [PHILLIPS-00012] | | |
| 1449 | August 16, 2002 Intertek | | |

-186-
**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Test Report [PHILLIPS-00013-00021] | | |
| 1450 | March 14, 2002 Nelson Laboratories Letter and Test Report [PHILLIPS-00022-00034] | | |
| 1451 | March 25, 2002 Nelson Laboratories Letter and Test Report [PHILLIPS-00035-00045] | | |
| 1452 | Nelson Laboratories Final Report Viral Penetration ASTM Method F 1671-97b [PHILLIPS-00046-00055] | | |
| 1453 | Nelson Laboratories Final Report Viral Penetration ASTM Method F 1671-97b [PHILLIPS-00056-00065] | | |
| 1454 | Nelson Laboratories Final Report Viral Penetration ASTM Method F 1671-97b [PHILLIPS-00066-00076] | | |

**JOINT EXHIBIT LIST**
DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1455 | 10/16/2002 E-mail correspondence re: Allegiance letter dated 10/3/02 [PHILLIPS-00077] | | |
| 1456 | 8/13/2003 Letter from G. Kroehling to M. Ehlert [PHILLIPS-00078] | | |
| 1457 | Dr. Rutala's CV (Ex. A) | | |
| 1458 | List of Prior Testimony (Ex. B) | | |
| 1459 | Occupational Safety and Health Administration. Occupational exposure to bloodborne pathogens: final rule. In: Department of Labor, ed. Federal Register. 29 CFR part 1910.1030.1991:64175-182. | | |
| 1460 | Centers for Disease Control and Prevention. Updated U.S. Public Health Service guidelines for the management of | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | occupational exposures to HBV, HCV, and HIV and recommendations for postexposure prophylaxis. Morbidity and Mortality Weekly Report 2001;50(RR11):1-42. | | |
| 1461 | Centers for Disease Control and Prevention. Occupationally acquired HIV infection among health care workers-United States, 1985-2013. Morbidity and Mortality Weekly Report 2015;63:1245-6. | | |
| 1462 | Centers for Disease Control and Prevention. Introduction to Epidemiology: Chain of Infection. http://www.cdc.gov/ophss/csels/dsepd/ss1978/lesson1/section10.html. | | |
| 1463 | Centers for Disease Control and Prevention. | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Recommendations for postexposure interventions to prevent infection with hepatitis B virus, hepatitis C virus, or human immunodeficiency virus, and tetanus in persons wounded during bombings and other mass-casualty events--United States, 2008. Morbidity and Mortality Weekly Report 2008;57(RR06):1-19. | | |
| 1464 | Centers for Disease Control and Prevention. Frequently asked questions-bloodborne pathogensoccupational exposure. http://www.cdc.gov/oralhealth/infectioncontrol/faq/bloodborne_exposures.htm. | | |
| 1465 | Centers for Disease Control and Prevention. | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 2014 Ebola Outbreak in West Africa-Case Counts. http://www.cdc.gov/vhf/ebola/outbreaks/2014-west-africa/case-counts.html2016. | | |
| 1466 | Centers for Disease Control and Prevention. Guidance on personal protective equipment (PPE) to be used by healthcare workers during management of patients with confirmed Ebola or persons under investigation (PUIs) for Ebola who are clinically unstable or have bleeding, vomiting, or diarrhea in U.S. hospitals, including procedures for donning and doffing PPE. http://www.cdc.gov/vhf/ebola/healthcare-us/ppe/guidance.html 2015:1-21. | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1467 | Centers for Disease Control and Prevention. Preparing healthcare workers to work in Ebola treatment units (ETUs) in Africa. http:www.cdc.gov/vhf/ebola/hcp/safety-training-course/; Accessed 9 April 2016. | | |
| 1468 | Centers for Disease Control and Prevention. Healthcare-associated hepatitis B and hepatitis Coutbreaks reported to the Centers for Diseases Control and Prevention (CDC) 2008-2014. http://www.cdc.gov/hepatitis/outbreaks/healthcarehepoutbreaktable.htm; 2015. | | |
| 1469 | Hepatitis C FAQs for the Public. http://www.cdc.gov/hepat | | |

**JOINT EXHIBIT LIST**
DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | itis/hcv/cfaq.htm.   May 2016, | | |
| 1470 | Guideline for isolation precautions: preventing transmission of infectious agents in healthcare. http://www.cdc.gov/hicpa c/2007IP/2007isolationPr ecautions.html, 2007. (Accessed Accessed May 1, 2016., at http://www.cdcgov/ncido d/dhqp/pdf/isolation2007. pdf.) | | |
| 1471 | Table 1a.  Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (based on reported gown failure or "strikethrough" for 2012) | | |
| 1472 | Table 1b.  Risk Estimates Per Gown Use for | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (based on reported gown failure or "strikethrough" for 2012-2015, excluding 11 with intact skin exposure) | | |
| 1473 | Table 1c. Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (based on reported gown failure or "strikethrough" and treated all as intact skin exposure for 2012-2014) | | |
| 1474 | Table 1d. Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (based on reported gown failure or "strikethrough" and intact | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | skin exposure for 2012-2015) | | |
| 1475 | Table 1e. Risk Estimates Per Gown for HIV/HBV/HCV/Ebola to Non-Intact Skin (based on reported gown failure or "strikethrough" and treated all as intact skin exposure for 2012-2015) | | |
| 1476 | Table 1f. Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (likelihood of gown failure based on ASTM F1671 during the period of 2012 through May 2013 and includes samples submitted by a Kimberly-Clark competitor) | | |
| 1477 | Table 1g. Risk Estimates Per Gown for Use for HIV/HBV/HCV/Ebola | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | Transmission via Blood Exposure to Non-Intact Skin (likelihood of gown failure based on ASTM F1671 during the period of 2012 through May 2013 and excluding samples submitted by a Kimberly-Clark competitor) |  |  |
| 1478 | Table 1h.  Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (likelihood of gown failure based on ASTM F1671 during the period of 2010 through May 2013 and including samples submitted by a Kimberly-Clark competitor) |  |  |
| 1479 | Table 1i.  Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola |  |  |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Transmission via Blood Exposure to Non-Intact Skin (likelihood of gown failure based on ASTM F1671 during the period of 2010 through May 2013 and excluding samples submitted by a Kimberly-Clark competitor) | | |
| 1480 | Table 1j.  Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (likelihood of gown failure based on ASTM F1671 during the period of 2010 through 2014 and including samples submitted by a Kimberly-Clark competitor) | | |
| 1481 | Table 1k.  Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Exposure to Non-Intact Skin (likelihood of gown failure based on ASTM F1671 during the period of 2010 through 2014 and excluding samples submitted by a Kimberly-Clark competitor) | | |
| 1482 | Table 1*l.* Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin (likelihood of gown failure based on ASTM F1671 during the period of 2010 through January 2016 and including samples submitted by a Kimberly-Clark competitor) | | |
| 1483 | Table 1m. Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Skin (likelihood of gown failure based on ASTM F1671 during the period of 2010 through January 2016 and excluding samples submitted by a Kimberly-Clark competitor) | | |
| 1484 | Table 2. Summary Table-Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin | | |
| 1485 | Table 3. Summary Table-Risk Estimates Per Gown Use for HIV/HBV/HCV/Ebola Transmission via Blood Exposure to Non-Intact Skin Assuming the Patient is Infected (and Infectious) with the BBP and the Exposed Person is Susceptible | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1486 | Occupational Safety and Health Administration. Enforcement Procedures for the Occupational Exposure to Bloodborne Pathogens. Directives No. CPL 2-2.69 (Nov. 27, 2001), available at: https://www.osha.gov/OshDoc/Directive_pdf/CPL_2-2_69.pdf | | |
| 1487 | National Institute for Occupational Safety and Health report on testing of MicroCool gowns (3/1/2016) | | |
| 1488 | AATCC Test Method 42-2007.  Water Resistance: Impact Penetration Test | | |
| 1489 | AATCC Test Method 127-2008.  Water Resistance:  Hydrostatic Pressure Test | | |
| 1490 | Kimberly-Clark Corporation Test Report | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | SUR-2009/52 MicroCool Breathable High-Performance Gown (Phase 2), Summary of Physical and Microbiological testing through 5 Yr Aging. [KC-Shahinian-0000008352-542] | | |
| 1491* | March 17, 2015 Nelson Laboratories Test Report [KC-Shahinian-0001775687-691] | | |
| 1492* | May 4, 2015 Nelson Laboratories Test Report [KC-Shahinian-0001775692-697] | | |
| 1493* | May 22, 2015 Nelson Laboratories Test Report [KC-Shahinian-0001775698-701] | | |
| 1494* | June 4, 2015 Nelson Laboratories Test Report [KC-Shahinian-0001775702] | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1495* | July 31, 2015 Nelson Laboratories Test Report [KC-Shahinian-0001775703-705] | | |
| 1496* | August 12, 2015 Nelson Laboratories Test Report [KC-Shahinian-0001775706-711] | | |
| 1497* | October 14, 2015 Nelson Laboratories Test Report [KC-Shahinian-0001775712-718] | | |
| 1498* | November 5, 2015 Nelson Laboratories Test Report [KC-Shahinian-0001775719-720] | | |
| 1499* | January 8, 2016 Nelson Laboratories Test Report [KC-Shahinian-0001775721-722] | | |
| 1500 | Request Number 47865 Technical Services: S&IP Testing [KC-Shahinian 0001776136-140] | | |
| 1501 | MicroCool AAMI 4 | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Product Sales to Named Plaintiffs January 2009-February . . .xlsx (Excel spreadsheet) | | |
| 1502 | AAMI4 MicroCool UoM Conversions.xlsx (Excel spreadsheet) | | |
| 1503 | Fed. R. Evid. 1006 summary regarding ASTM F1671 testing results for commercial MicroCool product | | |
| 1504 | Fed. R. Evid. 1006 summary regarding customer complaints received by Kimberly-Clark and Halyard | | |
| 1505 | Fed. R. Evid. 1006 summary regarding contractual provisions governing sale of MicroCool gowns to customers in California | | |
| 1506 | Fed. R. Evid. 1006 summary regarding | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Bahamas's purchases of MicroCool gowns | | |
| 1507 | Fed. R. Evid. 1006 summary regarding worldwide sales figures for MicroCool | | |
| 1508 | Fed. R. Evid. 1006 summary regarding California sales figures for MicroCool | | |

Defendants reserve the right to use demonstratives and visual aids at trial.

Defendants also reserve the right to enlarge, highlight, or illustrate any photograph or document identified herein and to prepare other materials to use for demonstrative purposes only.

Defendants expressly cross-reference those exhibits identified by Plaintiff as potential exhibits for Defendants' use at trial of this case, subject to Defendants' objections.

Defendants expressly reserve the right to use exhibits to depositions taken in this case for use at the trial, subject to Defendants' objections.

Defendants expressly reserve the right to use any document cited by or relied upon by Defendants' experts, subject to Defendants' objections.

Defendants expressly reserve the right to use any expert reports.

Defendants expressly reserve the right to use any written discovery responses.

Defendants reserve the right to use digital copies of any exhibits.

**JOINT EXHIBIT LIST**

Defendants reserve the right to later identify exhibits for the cross-examination or impeachment of witnesses or for rebuttal.

Defendants reserve the right to amend and/or supplement the foregoing list.

Items to be marked for identification, but which Defendants do not anticipate admitting into evidence at trial, are listed below:

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Allen, Mark A., Robert E. Hall, and Victoria Lazear, "Reference Guide on Estimation of Economic Damages," in *Reference Manual on Scientific Evidence*, 3rd edition, Federal Judicial Center (Washington, DC: The National Academies Press, 2011) | | |
| | Allenby, Greg M., Jeff Brazell, John R. Howell, and Peter E. Rossi, "Valuation of Patented Product Features," *Journal of Law & Economics* 57, no. 3 (2014): 629–663 | | |
| | Hausman, Jerry, "Contingent Valuation: From Dubious to | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Hopeless," *Journal of Economic Perspectives* 26 no. 4 (Fall 2012): 43–56 | | |
| | Kotler, Philip, and Kevin Lane Keller, *Marketing Management*, 14th edition (Upper Saddle River, NJ: Prentice Hall, 2012) | | |
| | Lancsar, Emily, and Jordan Louviere, "Conducting Discrete Choice Experiments to Inform Healthcare Decision Making," *Pharmacoeconomics* 26, no. 8 (2008): 661–677 | | |
| | Moon, Wanki, Wojciech J. Florkowski, Bernhard Brückner, and Ilona Schonhof, "Willingness to Pay for Environmental Practices: Implications for Eco-Labeling," *Land Economics* 78, no. 1 (2002): 88–102 | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | J. Paul Peter and Jerry C. Olson, *Consumer Behavior and Marketing Strategy*, 9th edition (New York: McGraw-Hill/Irwin, 2010), ch. 3. | | |
| | Emma K. Macdonald and Byron M. Sharp, "Brand Awareness Effects on Consumer Decision Making for a Common, Repeat Purchase Product: A Replication," *Journal of Business Research* 48 (2000): 5–15. | | |
| | Geoffrey C. Kiel and Roger A. Layton, "Dimensions of Consumer Information Seeking Behavior," *Journal of Marketing Research* 18, no. 2 (May 1981): 233–239; | | |
| | Sharon E. Beatty and Scott M. Smith, "External Search Effort: An | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Investigation Across Several Product Categories," *Journal of Consumer Research* 14, no. 1 (June 1987): 83–95 | | |
| | Harold H. Kassarjian et al., "A Corrective Advertising Study," in *NA - Advances in Consumer Research*, Volume 2, ed. Mary Jane Schlinger (Ann Arbor, MI: Association for Consumer Research, 1975), pp. 631–642. | | |
| | Michael B. Mazis and Janice E. Adkinson, "An Experimental Evaluation of a Proposed Corrective Advertising Remedy," *Journal of Marketing Research* 13 (May 1976): 178. | | |
| | Peter R. Darke et al., "Damage from Corrective Advertising: Causes and Cures," *Journal of Marketing* 72 (November 2008): 82. | | |
| | Aparna A. Labroo et al., "Of Frog Wines and Frowning | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Watches: Semantic Priming, Perceptual Fluency, and Brand Evaluation," *Journal of Consumer Research* 34 (April 2008): 819. | | |
| | *Trademark and Deceptive Advertising Surveys: Law, Science, and Design,* eds. Shari Seidman Diamond and Jerre Swann (Chicago: ABA Publishing, 2012), pp. 279–280. | | |
| | Jacob Jacoby, "Are Closed-Ended Questions Leading Questions?," in *Trademark and Deceptive Advertising Surveys: Law, Science, and Design,* eds. Shari Seidman Diamond and Jerre Swann (Chicago: ABA Publishing, 2012), pp. 279–280. | | |
| | Barber, William G., "The Universe," in *Trademark and Deceptive Advertising Surveys: Law, Science, and Design,* eds. | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Shari Seidman Diamond and Jerre Swann (Chicago: ABA Publishing, 2012) | | |
| | Berger, Jonah, and Gráinne Fitzsimons, "Dogs on the Street, Pumas on Your Feet: How Cues in the Environment Influence Product Evaluation and Choice," *Journal of Marketing Research* 45 (February 2008): 1–14 | | |
| | Brace, Ian, *Questionnaire Design: How to Plan, Structure and Write Survey Material for Effective Market Research*, 3rd edition (London: Kogan Page Limited, 2013) | | |
| | Diamond, Shari Seidman, "Reference Guide on Survey Research," in *Reference Manual on Scientific Evidence*, Third Edition, Federal Judicial Center, National Research | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Council of the National Academies (Washington, DC: The National Academies Press, 2011) | | |
| | Moriarty, Rowland T., Jr., and Robert E. Spekman, "An Empirical Investigation of the Information Sources Used During the Industrial Buying Process," *Journal of Marketing Research* 21, no. 2 (May 1984): 137–147 | | |
| | Schwarz, Norbert, "Self-Reports: How the Questions Shape the Answers," *American Psychologist* 54 no. 2 (February 1999): 93–105 | | |
| | Simonson, Itamar, and Ran Kivetz, "Demand Effects in Likelihood of Confusion Surveys: the Importance of Marketplace Conditions," in *Trademark and Deceptive Advertising Surveys:* | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | *Law, Science, and Design*, eds. Shari Seidman Diamond and Jerre Swann (Chicago: ABA Publishing, 2012) | | |
| | Rutala WA, Weber DJ. A review of single-use and reusable gowns and drapes in health care. Infect Control Hosp Epidemiol 2001;22:248-57. | | |
| | Henderson DK, Dembry L, Fishman NO, et al. SHEA guideline for management of healthcare workers who are infected with hepatitis B virus, hepatitis C virus, and/or human immunodeficiency virus. Infect Control Hosp Epidemiol 2010;31:203-32. | | |
| | Ippolito G PV, Heptonstall J, Jagger J, DeCarli G, Petrosillo N. Occupational human immunodeficiency virus infection in health care workers: Worldwide cases through September 1997. Clin Infect Dis 1999;28:365-83. | | |

**JOINT EXHIBIT LIST**
DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Henderson DK. Human immunodeficiency virus in healthcare settings. In: Bennett JE, Dolan R, Blaser MJ, ed. Principles and Practices of Infectious Diseases. 8th Edition ed. Philadephia, PA: Elsevier Saunders; 2015:3361. | | |
| | Kanamori H, Weber DJ, DiBiase LM, Pitman KL, Consoli SA, Hill J, Sickbert-Bennett EE, Rutala WA. Impact of safety-engineered devices on the incidence of occupational blood and body fluid exposures among healthcare personnel is an academic facility, 2000-2014. Infect Control Hosp Epidemiol 2016;37:497-504 | | |
| | Do AN, Ciesielski C, Metler RP, Hammett TA, Li J, Fleming PL. Occupationally acquired human immunodeficiency virus (HIV) infection: National case surveillance data during 20 | | |

**JOINT EXHIBIT LIST**
DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | years of the HIV epidemic in the Uinted States. Infect Control Hosp Epidemiol 2003;24:86-96. | | |
| | Beltrami EM, William IT, Shapiro CN, Chamberland ME. Risk and management of blood-borne infections in health care workers. Clin Microbiol Rev 2000;13:385-407. | | |
| | Henderson DK. Management of needlestick injuries: A house officer who has a needlestick. JAMA 2012;307:75-84. | | |
| | Gerberding JL, Littell C, Tarkington A, Brown A, Schecter WP. Risk of exposure of surgical personnel to patients' blood during surgery at San Francisco General Hospital. New Engl J Med 1990;322:1788-93. | | |
| | Callahan JM, Baker MD. General wound management. In: King C, Henretig FM, eds. Textbook of Pediatric | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Emergency Procedures: Wolters Kluwer Health, Lippincott Williams & Wilkins; 2008:1038. | | |
| | Chrintz H, Vibits H, Cordtz TO, Harreby JS, Waaddegaard P, Larsen SO. Need for surgical wound dressing. Br J Surg 1989;76:204-5. | | |
| | Rutala WA, Weber DJ. How to assess risk of disease transmission to patients when there is a failure to follow recommended disinfection and sterilization guidelines. Infect Control Hosp Epidemiol 2007;28:146-55. | | |
| | Cohen MS, Chen YQ, McCauley M et al. Prevention of HIV-1 infection with early antiretroviral therapy. N Engl J Med 2011;365:493-505. | | |
| | Waseem M. Body fluid exposures. http://emedicine.medscape.com/ | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | article/782611-overview2015. | | |
| | Mahoney FJ, Stewart K, Hu H, Coleman P, Alter MJ. Progress toward the elimination of hepatitis B virus transmission among health care workers in the United States. Arch Intern Med 1997;157:2601-5. | | |
| | Payne R, Muenchhoff M, Mann J, Roberts HE, Matthews P, Adland E, Hempenstall A, Huang K-H, Brockman M, Brumme Z, Sinclair M, Miura T, Frater J, Essex M, Shapiro R, Walker BD, Ndung'u T, McLean AR, Carlson JM, Goulder PJR. Impact of HLA-driven HIV adaptation on virulence in populations of high HIV seroprevalence. Proc Natl Acad Sci 2014:E5393-E400. | | |
| | Schijman A, Colina R, Mukomolov S, Kalinina O, Garcia L, Broor S, Bhupatiraju AV, Karayiannis P, Khan B, Mogdasy C, Cristina J. | | |

DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Comparison of hepatitis C viral loads in patients with and without coinfection with different genotypes. Clin Diag Lab Immunol 2004;11:433-5. | | |
| | Ghabeshi S, Sharifi Z, Hosseini SM, Shooshtari M. Correlation between viral load of HBV in chronic hepatitis patients and precore and basal core promoter mutations. Hepatitis Monthly 2013;13:e7415. | | |
| | Smith JW, Tate WA, Yazdani S, Garcia RY, Muzik AC, Nichols RL. Determination of surgeongeneratedgown pressures during various surgical procedures in the operating room. Am J Infect Control 1995;23:237-246. | | |
| | Casanova L, Alfano-Sobsey E, Rutala WA, Weber DJ, Sobsey M. Virus transfer from personal protective equipment to healthcare employees' skin and clothing. Emerg Infect Dis | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 2008; 14:1291-3. | | |
| | Casanova LM, Teal L, Sickbert-Bennett EE, Anderson DJ, Sexton DJ, Rutala WA, Weber DJ, CDC Prevention Epicenters Program,. Assessment of self-contamination during removal of personal protective equipment for Ebola patient care. Society of Healthcare Epidemiology of America. Atlanta 2016. | | |
| | Resnick L, Veren K, Salahuddin SZ, Tondreau S, Markham PD. Stability and inactivation of HTLVIII/ LAV under clinical and laboratory environments. JAMA 1986;255:1887-91. | | |
| | Kamili S, Krawczynski K, McCaustland K, Li X, Alter MJ. Infectivity of hepatitis C virus in plasma after drying and | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | storing at room temperature. Infect Control Hosp Epidemiol 2007;28:519-24. | | |
| | Williams C, McGraw P, Schneck EE, LaFae A, Jacob JT, Moreno D, Reyes K, Cubillos F, Kett DH, Estrella R, Morgan DJ, Harris AD, Drees M. Impact of universal gowning and gloving on healthcare worker clothing contamination. Infect Control Hosp Epidemiol 2015;36:431-7. | | |
| | Harris AD, Pinelas L, Belton B, Johnson JK, Shardell M, Loeb M, Newhouse R, Dembry L, Braun B, Perencevich EN, Hall KK, Morgan DJ, and the Benefits of Universal Glove and Gown Investigators. Universal glove and gown use and acquisition of antibiotic resistant bacteria in the ICU: A randomized trial. JAMA 2013;310:1571-80. | | |

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | | | |
| | Sehulster L, Chinn RYW, Healthcare Infection Control Practices Advisory Committee. Guidelines for environmental infectin control in health-care facilities. MMWR Morb Mortal Wkly Rep 2003;52:1-44. | | |
| | Gowrisankaran, Gautam, Aviv Nevo, and Robert Town, "Mergers When Prices are Negotiated: Evidence from the Hospital Industry," *American Economic Review 105*, no. 1 (2014). | | |
| | Ho, Kate, and Robin S. Lee, "Insurer Competition in Health Care Markets," *Econometrica* (forthcoming) 2016. | | |
| | Horwitz, Jill R., "Making Profits and Providing Care: Comparing Nonprofit, for-Profit, and Government Hospitals." *Health Affairs 24*, no. 3 (2005). | | |

**JOINT EXHIBIT LIST**
DMSLIBRARY01\29997247.v1

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Bower, Bruce, "The Hot and Cold of Priming:  Psychologists are Divided on Whether Unnoticed Cues Can Influence Behavior," *Science News* 181, no. 10 (2012) | | |
| | Hlavacek, James D., and Tommy J. McCuistion, "Industrial Distributors-When, Who, and How?," *Harvard Business Review* (March 1983) | | |
| | Lassar, Walfried M., and Jeffrey L. Kerr, "Strategy and Control in Supplier-Distributor Relationships: An Agency Perspective," *Strategic Management Journal* 17, no. 8 (1996) | | |
| | Payne, Adrian, Martin Christopher, Moira Clark, and Helen Peck, "Relationship Marketing for Competitive Advantage: Winning and Keeping Customers" (Oxford: Butterworth-Heinemann, 1999) | | |

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Smith, Timothy M. and Paul M. Smith, "Distributor and End-User Trade Show Attendance Objectives: An Opportunity for Adaptive Selling," *Forest Products Journal* 49, no. 1 (1999) | | |

Dated:  February 7, 2017          EAGAN AVENATTI, LLP

By:    /s/ Michael J. Avenatti
Michael J. Avenatti
Attorneys for Plaintiff, Individually and
On Behalf of All Others Similarly Situated

Dated:  February 7, 2017          KING & SPALDING, LLP

By:    /s/ Stephen B. Devereaux
Alexander Calfo
Julia Romano
633 West 5th Street, Suite 1700
Los Angeles, CA 90071
Telephone:  (213) 443-4355
Facsimile :  (213) 443-4310

Chilton D. Varner
(admitted *pro hac vice*)
Stephen B. Devereaux
(admitted *pro hac vice*)
Madison H. Kitchens
(admitted *pro hac vice*)
1180 Peachtree Street, N.E.
Atlanta, GA 30309-3521
Telephone:  (404) 572-4600
Facsimile:  (404) 572-5100

Attorneys for Defendants KIMBERLY-

JOINT EXHIBIT LIST

DMSLIBRARY01\29997247.v1

CLARK CORPORATION, a Delaware
Corporation; and HALYARD HEALTH,
INC., a Delaware Corporation.

**JOINT EXHIBIT LIST**

DMSLIBRARY01\29997247.v1